**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

**PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**

***Plaintiff*,**

**v.**

**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**

***Defendant*.**

**Civil Action No. 2:24-cv-01000**

**DISTRICT JUDGE:**
**HON SUSIE MORGAN**

**MAGISTRATE JUDGE:**
**HON KAREN WELLS ROBY**

**MOTION TO CERTIFY COLLECTIVE ACTION**

Plaintiff respectfully moves this Court to certify as a collective action all crewmembers on Alliance liftboats who were paid a day rate despite no exemption, for the time period April 19, 2021 to April 19, 2024, all for the reasons in the accompanying memorandum.

**DATED**: May 19, 2025

Respectfully submitted:

**BOHMAN | MORSE, LLC**

/s/Harry E. Morse
HARRY E. MORSE (#31515)
MARTIN S. BOHMAN (#22005)
400 POYDRAS STREET, SUITE 2050
NEW ORLEANS, LA 70130
TELEPHONE: (504) 930-4009
FAX: (888) 217-2744
E-MAIL: HARRY@BOHMANMORSE.COM
E-MAIL: MARTIN@BOHMANMORSE.COM

And

EXHIBIT
1

*/s/*Cayce Peterson
CAYCE PETERSON (LA Bar #32217)
JEFF GREEN (LA Bar #30531)
JJC Law LLC
3914 Canal St.
New Orleans, Louisiana 70119
T: (504) 513-8820
cayce@jjclaw.com
jeff@jjclaw.com

*Attorneys for Patrick Breaux*

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**<br><br>***Plaintiff*,**<br><br>**v.**<br><br>**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**<br><br>***Defendant*.** | **Civil Action No. 2:24-cv-01000**<br><br>**DISTRICT JUDGE:**<br>**HON SUSIE MORGAN**<br><br>**MAGISTRATE JUDGE:**<br>**HON KAREN WELLS ROBY** |

**Memorandum in support of motion to certify collective action**

## 1. TABLE OF CONTENTS

**Contents**……………………………………………………………………………**Pages**

1. Table of Contents ........................................................................................................1

2. Table of Authorities......................................................................................................2

3. Nature and stage of the proceeding ..............................................................................4

4. Issue to be ruled on by the Court ..................................................................................5

5. Summary of the Argument ...........................................................................................5

6. Standard of Review ......................................................................................................8

7. Law and Argument .....................................................................................................10

   a. Seamen under the FLSA ........................................................................................10

   b. The relevant regulations .........................................................................................10

   c. Adams v. All Coast .................................................................................................12

d. Alliance kept records of its liftboats' work, not its crewmembers' work.............14

e. The collective action proposed here is consistent with this Court's prior rulings, and with other district court and Fifth Circuit decisions ............................................16

i. The first Loy / Lusardi factor supports the proposed collective action definition ..................................................................................................17

ii. The second factor supports the plaintiffs' proposed collective action.......19

iii. The third factor supports the plaintiff's proposed collective action ..........19

8. Conclusion .......................................................................................................20

## 2. TABLE OF AUTHORITIES

**Cases**……………………………………………………………………………………**Pages**

*Adams v. All Coast, LLC*
15 F.4th 365 (5th Cir. 2021) ........................................................................... *passim*

*Badon v. Berry's Reliable Res., LLC*
No. 2:19-CV-12317, 2021 WL 933033 (E.D. La. Mar. 11, 2021) .............................. 9-10

*Blessey Marine Serv's, Inc.*
771 F.3d 276 (5th Cir. 2014) ..........................................................................11

*Caballero v. Kelly Servs., Inc.*
No. H–14–1828, 2015 WL 12732863 (S.D. Tex. Oct. 5, 2015) ......................................17

*Cotton-Thomas v. Volvo Grp. N. Am., LLC*
No. 3:20-CV-113, 2021 WL 2125003 (N.D. Miss. May 25, 2021) ................................18

*Dollery v. Post Acute Medical, LLC*
C/A No. 18-104 (S.D. Tex. Feb. 24, 2023) ....................................................................18

*Ellis v. United States*
206 U.S. 246 (1907) .......................................................................................................10

*Falcon v. Starbucks Corp.*
580 F.Supp.2d 528, 534-35 (S.D. Tex. 2008) ..................................................................18

*Faludi v. U.S. Shale Sols., L.L.C.*
950 F.3d 269, 273 (5th Cir. 2020) ........................................................................5

*Halle v. Galliano Marine Service LLC*, 855 F.3d 290 (5th Cir. 2017) ....................21

*Hamm v. Acadia Healthcare Co., Inc.* No. 2:20-CV-01515, 2022 WL 2713532 (E.D. La. July 13, 2022) .................... 5-6, 17

*Hesling v. CSX Transp., Inc.,* 396 F.3d 632 (5th Cir. 2005) ....................5, 8

*Hoffmann-La Roche Inc. v. Sperling* 493 U.S. 165 (1989) ....................8

*Lipnicki v. Meritage Homes Corp.* No. 3:10-CV-00605, 2014 WL 5620603 (S.D. Tex. Nov. 4, 2014) ....................18

*Loy v. Rehab Synergies, LLC* 71 F.4th 329 (5th Cir. 2023) ....................9, 16

*Lusardi v. Xerox Corporation* 118 F.R.D. 351 (D.N.J. 1987) ....................9, 17

*Mahoney v. Farmers Ins. Exch.* No. 4:09-CV-02327, 2011 WL 4458513 (S.D. Tex. Sept. 23, 2011) ....................13

*Martin v. Bedell* 955 F.2d 1029, 1036 (5th Cir. 1992) ....................13

*McKnight v. D. Hous., Inc.* 756 F. Supp. 2d 794(S.D. Tex. 2010) ....................17

*Nguyen v. Versacom, LLC.* No. 3:13-CV-04689, 2016 WL 6650860 (N.D. Tex. Nov. 9, 2016) ....................19

*Owens v. SeaRiver Maritime* 272 F.3d 698 (5th Cir. 2001) ....................6-7, 11-12

*Reyes v. Tex. Ezpawn, L.P.* No. 6:03-CV-00128, 2007 WL 101808 (S.D. Tex. Jan. 8, 2007) ....................19

*Roussell v. Brinker Int'l, Inc.* 441 F. App'x 222, 226 (5th Cir. 2011) ....................9

*Steele v. Leasing Enters., Ltd.* 826 F.3d 237 (5th Cir. 2016) ....................5, 8

*Swales v. KLLM Transport Services*
985 F.3d 430 (5th Cir. 2021) ........................................................................ *passim*

*Thiessen v. Gen. Elec. Cap. Corp.*
267 F.3d 1095, 1103 (10th Cir. 2001) ..................................................................9

*Walling v. WD Haden Co.*
153 F. 2d 196 (5th Cir. 1946) ........................................................................ 11-12

**Statutes and Treatises**..........................................................................**Pages**

29 U.S.C. § 216(b) ..........................................................................................................8

29 C.F.R. § 783.31 ......................................................................................................6, 10

29 CFR § 783.32 ........................................................................................................ 10-11

29 CFR § 783.33 ...........................................................................................................11

29 CFR § 783.34 .................................................................................................11, 14, 19

29 C.F.R. § 783.37 ......................................................................................................6, 10

**3. Nature and stage of the proceeding**

This is a Fair Labor Standards Act matter. Following a conference with this Court (Rec. Doc. 13) and pursuant to *Swales v. KLLM Transport Services*, 985 F.3d 430 (5th Cir. 2021), the Court ordered the parties to undertake discovery "needed to show what work Alliance employees assigned to Alliance liftboats were doing and when and what the status of the vessels was during those times." The parties have since undertaken that discovery, and now, pursuant to *Swales* and this Court's scheduling order, plaintiffs move the Court to certify this collective action on behalf all Alliance employees assigned to work on liftboats.

**4. Issue to be ruled on by the Court**

Plaintiffs move this Court to certify a collective action that includes all individuals employed by Alliance working on Alliance liftboats, whether captains, cooks, crane operators or

otherwise, for the years subject to the FLSA for this matter: April 19, 2021 through April 19, 2024.

The Fifth Circuit reviews certification of a FLSA collective action on an abuse-of-discretion standard. *Swales v. KLLM Transp. Servs., L.L.C.*, 985 F.3d 430, 439 (5th Cir. 2021) (citing *Steele v. Leasing Enters., Ltd.*, 826 F.3d 237, 248 (5th Cir. 2016)). Here, abuse of discretion means "an erroneous view of the law or on a clearly erroneous assessment of the evidence." *Hesling v. CSX Transp., Inc.*, 396 F.3d 632, 638 (5th Cir. 2005). Plaintiffs have the burden to establish that the putative members of the collective action are similarly situated. *Id.* at 443. Alliance, as the employer, will have the burden of establishing that the seaman exemption applies by a preponderance of the evidence. *Faludi v. U.S. Shale Sols., L.L.C.*, 950 F.3d 269, 273 (5th Cir. 2020).

**5. Summary of the Argument**

The Court should certify this collective action on behalf of all day-rate crewmembers because no Alliance employees assigned to liftboats qualify as exempt seamen under the FLSA. FLSA employees working as seamen are exempt from receiving overtime, but employers must pay overtime for non-seaman work under FLSA. Alliance did not pay overtime to any of its employees working on liftboats, though they did non-seamen work. Because those Alliance employees performed substantial non-seaman work, they should have been paid overtime.

The FLSA asks the court to move together collectively, rather than face piecemeal lawsuits. "The key consideration is that to be 'similarly situated,' there must be substantial allegations that potential members were together the victims of a single decision, policy, or plan." *Hamm v. Acadia Healthcare Co., Inc.*, No. 2:20-CV-01515, 2022 WL 2713532, at *5 (E.D. La. July 13, 2022), (citing *Caballero v. Kelly Servs., Inc.*, No. H–14–1828, 2015 WL 12732863, at *3 (S.D. Tex. Oct.

5, 2015); *McKnight v. D. Hous., Inc.*, 756 F. Supp. 2d 794, 801 (S.D. Tex. 2010)). In determining whether employees are similarly situated, the Court need only look to whether merits questions can be answered collectively.

The merits question amounts to whether the Alliance employees assigned to liftboats rendered a service that was "primarily [an] aid in the operation of such vessel as a means of transportation, provided [they] perform[ed] no substantial amount of work of a different character." *See* 29 C.F.R. § 783.31. The regulations adopt a position that "such differing work is 'substantial' if it occupies more than 20 percent of the time worked by the employee during the workweek." *Id.* § 783.37. The Fifth Circuit applies the 20% "roughly" and "approximately," meaning that if the employee spends more than roughly 20 percent of their time doing work that does not aid in the operation of such vessel as a means of transportation, they are not doing seamen's work and are not exempt from being paid overtime. *See Adams v. All Coast, LLC*, 15 F.4th 365, 376-77 (5th Cir. 2021).

The question of how to determine the percentages of time aiding navigation is answered the same way for all Alliance employees assigned to liftboats. As *Adams* points out, liftboat employees indeed "performed many tasks that *do* satisfy the test" for seaman work, noting in particular that "[w]hen the boats were underway, they acted as a normal nautical crew." Some of those "nautical duties" were also performed while the boats were jacked up. However, in discussing those duties in the context of crane operations, the Fifth Circuit in *Adams* repeats the important distinction from *Owens v. SeaRiver Maritime*, 272 F.3d 698, 704 (5th Cir. 2001) between nautical duties that are in preparation for navigation versus those that are aiding in the vessel's actual operation as a means of transportation. A safety meeting about the industrial work to be assisted that day, chipping/painting/sanding, sanitation, maintenance, loading/unloading

equipment and equipment inspections, if performed while jacked up, do not aid in actual navigation – they are at best preparation for navigation and more accurately characterized as essential duties to ensure safe operation on what has become a work platform. The time the L/B MIAMI spent as a vessel in navigation, including jacking up or down, is only 13.57% of the total time shown in the logs produced in discovery.

Alliance's master, daily and rough vessel logs show the amount of time that Alliance liftboats were underway, which is the only time that Alliance employees performed activities that aided the liftboats as a means of transportation. The rest of Alliance employees' time on liftboats is either standing by, assisting in the industrial work as directed on location, or at the dock preparing for navigation (which does not count as seaman time). *See Owens*, 272 F.3d at 704.

Alliance categorized its employees based on their titles – captain, mate, ordinary seaman, able-bodied seaman, cook, QMED and engineer. Regardless of the title, though, Alliance paid each of those employees a day rate without overtime. Alliance did not track what portion of their work was spent aiding in navigating the vessel. Alliance performed no calculation to determine that its liftboat employees were exempt from the FLSA's overtime requirement, or if so, by how much. There are no crane logs, kitchen logs or any other piece of paper that shows what work was being done specifically to fit in or out of the seamen's work exception. Instead, Alliance has logs indicating the personnel on board the vessel, the vessel's location and generally what they were doing that day. The logs indicate that rarely and briefly do Alliance lift boats enter navigation: they spend the profound majority of their time (around 65%) jacked, working at a platform; less time (around 20%) on standby either at the platform or at dock, and less time (around 15%) in navigation or preparing to navigate (including jacking up and jacking down).

The FLSA has a rule: seaman time is time spent contributing to the navigational purpose of the vessel. Alliance had a different rule: treat all crewmembers as FLSA-exempt, regardless of when and whether they contributed to the navigational purpose of the vessel. As all Alliance crewmembers were victims of a single policy, and as Alliance did not meaningfully divide its employees based on what work they were doing, the appropriate class of employees for this collective action is all the day-rate employees working on liftboats during the subject time period.

**6. Standard of Review**

*A. Review of this Court's decisions regarding collective action certification*

This Court's determination regarding the certification of a collective action is reviewed on an abuse-of-discretion standard. *Swales v. KLLM Transp. Servs., L.L.C.*, 985 F.3d 430, 439 (5th Cir. 2021) (citing *Steele v. Leasing Enters., Ltd.*, 826 F.3d 237, 248 (5th Cir. 2016)). Abuse of discretion, here, means "an erroneous view of the law or on a clearly erroneous assessment of the evidence." *Hesling v. CSX Transp., Inc.*, 396 F.3d 632, 638 (5th Cir. 2005). This Court's factual findings are subject to deferential clear-error review; and its ultimate decision to allow the case to proceed as a collective action is reviewed for abuse of discretion. See *Swales*, 985 F.3d at 439.

*B. The standard for who belongs in a collective action*

An FLSA case may be brought "by any one or more employees for and on behalf of himself or themselves and other employees similarly situated." 29 U.S.C. § 216(b). The reason for a collective action is not just that it is statutorily mandated. It allows plaintiffs to lower individual costs to vindicate rights by pooling resources. The judicial system, meanwhile, benefits by efficient resolution in one proceeding of common issues of law and fact from the same activity. See *Hoffmann-La Roche Inc. v. Sperling*, 493 U.S. 165, 170 (1989).

In the Fifth Circuit, the lead case is *Swales v. KLLM Transport Serv's, LLC*, 985 F.3d 430 (5th Cir. 2021). There, the Fifth Circuit explained that the first step is to determine whether a group of plaintiffs is similarly-situated, and then to authorize preliminary discovery – which, of course, this Court has done.

To decide whether a group of employees is similarly situated, this Court must consider "whether merits questions can be answered collectively." *Id.* at 442. "After considering all available evidence, the district court may conclude that the Plaintiffs and Opt-ins are too diverse a group to be 'similarly situated' for purposes of answering" the relevant legal questions on the merits. If answering the merits questions "requires a highly individualized inquiry into each potential opt-in's circumstances," then the employees are likely not similarly situated. *Id.* But, concluding, the *Swales* Court held: "The bottom line is that the district court has broad, litigation-management discretion here." *Id.*

Before *Swales*, courts looked at *Lusardi* to determine whether claimants were similarly situated. They looked at (1) the disparate factual and employment settings of the individual plaintiffs; (2) the various defenses available to the defendant which appear to be individual to each plaintiff; and (3) fairness and procedural considerations. *Lusardi v. Xerox Corporation*, 118 F.R.D. 351 (D.N.J. 1987) (quoting *Thiessen v. Gen. Elec. Cap. Corp.*, 267 F.3d 1095, 1103 (10th Cir. 2001)). That included the Fifth Circuit. See *Roussell v. Brinker Int'l, Inc.*, 441 F. App'x 222, 226 (5th Cir. 2011). *Swales* changed *Lusardi*'s conditional certification step, but courts still use the *Lusardi* factors to determine who should or should not be given notice and form part of a collective action. See *Loy v. Rehab Synergies, LLC*, 71 F.4th 329, 336-37 (5th Cir. 2023), citing *Badon v. Berry's Reliable Res., LLC*, No. 2:19-CV-12317, 2021 WL 933033, at *3 (E.D. La. Mar. 11, 2021). Still, these are not mandatory. There is no one-size-fits-all or mechanical test. The collective action

nature of the FLSA for similarly-situated employees is within the statutory text. How broad "similarly situated" should extend is within this Court's broad litigation-management discretion. *Loy*, 71 F.4th at 337.

**7. Law and argument**

*a. Seamen under the FLSA*

Seamen are historically not entirely covered by labor laws, because the laws that apply to seamen have grown up in part separately, and in part together, with ordinary wage and hour laws. The Seamen's Wage Act, passed in 1915, predated most federal labor legislation. Historically, seamen on federal projects were exempt from some of the earliest wage-and-hour laws that apply to federal contracting, under the theory that seamen are neither laborers nor mechanics. *Ellis v. United States*, 206 U.S. 246 (1907) (Holmes, J.)[1]

*b. The relevant regulations*

This distinction carries over, in part, to the FLSA. 29 CFR § 783.31 provides that a seaman is exempt "if he performs, as master or subject to the control of the master aboard a vessel, service which is rendered primarily as an aid in the operation of such vessel as a means of transportation, *provided he provides no substantial amount of work of a different character*." (emphasis added). § 783.32 explains further that seamen are all crewmembers, and that a seaman does not lose seaman status, for FLSA purposes, because "he performs some work not connected with the operation of the vessel as a means for transportation, such as assisting in the loading or unloading of freight at the beginning or end of a voyage, if the amount of such work is not substantial." 29 CFR § 783.37 defines "substantial": more than 20% of the employee's time during a workweek. Therefore, a

[1] *Ellis* comes from the same Court as *Lochner v. New York*, 198 U.S. 45 (1905) and the extent to which the post-*Lochner* Court would stand by *Ellis* is dubious.

non-exempt seaman is one who spends, roughly, 21% of his or her time not connected with the operation of the vessel as a means for transportation.

The question, then, is what qualifies as the operation of the vessel as a means for transportation, and what does not. The regulations offer significant guidance, with examples, and case law establishes more guidance.

    c.   Loading and unloading cargo does not count as operating the vessel as a means for transportation. § 783.32. See also *Owens v. SeaRiver Maritime, Inc.*, 272 F.3d 698 (5th Cir. 2001) (work as a tankerman is FLSA-nonexempt); but see *Coffin v. Blessey Marine Serv's, Inc.*, 771 F.3d 276 (5th Cir. 2014) (holding that tankemen's loading that "aid[s] the seaworthiness of the vessel" is nonetheless FLSA-exempt.)

    d.   Repairs to vessels except when the vessel is navigating is FLSA-nonexempt. § 783.33.

    e.   Travel on a vessel, where the principal duty is loading and unloading the vessel at port, is FLSA-nonexempt. § 783.33.

    f.   Workers on "floating equipment who are engaged in the construction of docks, levees, revetments or other structures, and employees engaged in dredging operations or in the digging or processing of sand, gravel, or other materials are not employed as seamen" because they "are engaged in performing essentially industrial or excavation work." § 783.34; *Walling v. WD Haden Co.*, 153 F. 2d 196 (5th Cir. 1946) (dredging operation is FLSA-nonexempt).

    g.   Watchmen are a special consideration. If the vessel is in port and the watch period brief, then the seamen remain seamen. If the "vessel is laid up for a considerable

period of time," then crewmembers who are performing watch duties are entitled to overtime under the FLSA. § 783.35.

h.  Work in conjunction with operation of a crane on a jacked up liftboat is not seaman work. *Adams v. All Coast, LLC*, 15 F.4th 365, 376-77 (5th Cir. 2021)

i.  Cooks on a liftboat who spend more than roughly 20 percent of their time cooking for non-crew members or crew members who are non-exempt seamen. *Adams*, 15 F.4th at 376-77 (5th Cir. 2021).

c.  *Adams v. All Coast*

The case law on FLSA regulations in this Circuit is significant, and it starts with *Walling v. WD Haden Co.*, 153 F.2d 196 (5th Cir. 1946). In *Walling*, the Fifth Circuit held that people working on dredges, dredging seashells, are nonexempt from the FLSA, because "[t]he dominant employment is clearly the industrial one, the production of shells. The maritime work is incidental and occasional, taking but a small fraction of the work time. These employees, while working on a boat anchored in navigable waters and in admiralty jurisdiction, are principally employed not as seamen but as shell miners. They are employed more in industry than in shipwork and are not exempt." *Id.* at 199. So too, the Fifth Circuit, in *Owens v. SeaRiver Maritime, Inc.*, 272 F.3d at 704 (5th Cir. 2021) held that tankermen are not seamen because the principal purpose was, well, loading the vessel, not fundamentally navigating the vessel.

*Halle v. Galliano Marine Service, LLC*, 855 F.3d 290 (5th Cir. 2017) further clarified the landscape, holding that an ROV operator on a vessel is not FLSA-exempt because the ROV operator's efforts to maintain, repair, and navigate an ROV – what the Court calls "superficially attached machinery" – is not seaman's work under the FLSA. *Id.* at 295.

In *Adams*, the Fifth Circuit further delineated the standard, as regards liftboats. The Court acknowledged that there are two elements of the test: first, a seaman, for FLSA purposes, must answer to the master of the vessel. Second, the seaman must not spend 80% or more of his time aiding the vessel as a means of transportation. The Fifth Circuit focused on two exceptions: those who spend time operating the crane on the liftboat, and cooks. With regard to crane operators, surveying the regulatory language, case law, and dictionary definitions, the Court concluded that "these plaintiffs were engaged in seaman's work when they performed their nautical duties, but not when using the hydraulic cranes." *Id.* at 371.

The Court next considered cooks. It held that "A cook is *usually* a seaman because he usually cooks *for* seamen." *Id.* at 376 (emphasis in original, citing *Martin v. Bedell,* 955 F.2d 1029, 1036 (5th Cir. 1992)). But a cook who cooks for, say, a crewmember who works a crane (and is therefore not FLSA-exempt) is not himself FLSA-exempt. *Id.* Second, time spent cooking for third-party hands on the liftboat does not count toward seaman time. Therefore, if a cook spends roughly 20% of his time cooking for anybody except FLSA-exempt seamen, that cook is not FLSA-exempt. *Id.* at 376-77.

Relevant here, the Fifth Circuit outlined the class: "The plaintiffs are Coast Guard licensed mariners who served as mates, deckhands, ordinary seamen, and able-bodied seamen aboard All Coast's liftboats." This was the class stipulated between the parties at the district court level. The plaintiffs had asked the Court to find similarly-situated workers include "all day-rate workers employed by All Coast, LLC during the last three years." Rec. Doc. 48 at p. 7. All Coast suggested instead "All able-bodied seaman who operated a crane for industrial purposes in excess of 20% of their working time during most workweeks from April 2014 through October 2014." Rec. Doc. 55 at p. 8.

The parties ended up with a stipulation: the collective action members would "include Cooks; Mates; Deckhands; Ordinary Seaman; and Able-Bodied Seaman employed by All Coast, LLC in the workweeks in which they were employed in these classifications in the last three (3) years, except for those employees who signed waiver and release agreements." It was further ordered "that the class shall exclude Captains; Training Captains; Licensed Engineers and Unlicensed Engineers employed by All Coast, LLC in the last three (3) years." Rec. Doc. 85. Mr. Breaux submits that this case is different from *Adams* because here, the captains on the liftboats maintained crane cards and operated the cranes.[2].

    d.   *Alliance kept records of its liftboats' work, not its crewmembers' work.*

The collective action certification in *Adams* happened in 2017, before *Swales* was decided. However, plaintiffs here respectfully submit there is a better reason that the class was chosen: there is no other principled basis. We know what work qualifies as non-exempt, which is listed above. The *Adams* court noted that most of the time, liftboats serve platforms. It cited with approval 29 C.F.R. § 783.34, which provides that employees on floating equipment who are engaged in construction, and employees engaged in dredging, are not seamen because they are "performing essentially industrial or excavation work."

From the interrogatory responses, we know Alliance did not maintain records other than vessel logs to determine how much exempt versus nonexempt work its crewmembers performed. Alliance provided the smooth logs for the L/B MIAMI. They are voluminous, spreading over 400 days. Attached as Exhibit A is a spreadsheet that summarizes all the records provided.[3] Here, by analyzing the smooth vessel logs, Mr. Breaux shows that the L/B MIAMI spent 1416.59 hours in

---

[2] See answers to interrogatories, attached as Exhibit B.
[3] The records are voluminous but incomplete. The spreadsheet is offered under Fed. R. Evid. 1006.

transit – and that includes substantial time where the L/B MIAMI was jacking up or jacking down.[4] The third column is standby time – both at the dock and at a platform.[5] The L/B MIAMI spent 2215.5 hours on standby. The L/B MIAMI spent 6801.91 hours jacked, at the platform, with third-party hands onboard. That is, of 10,434 hours shown in the logs, the L/B MIAMI spent 13.57% in transit (including jacking), versus 65.19% of its time as a work platform, actively working as directed by its customers.

By way of example, on December 7, 2022,[6] the L/B MIAMI was in SS 224E (Ship Shoal block 224E), and the activity was "Work with contractors." The crew, including Mr. Breaux, is listed, and the crewmembers total twelve: a captain, three mates, a chief engineer, a QMED (qualified member of the engine department), two able-bodied seamen, one ordinary seaman, two cooks, and one "other." In comparison, there are eighteen third-party hands onboard. On August 19, 2023,[7] the L/B MIAMI, on August 19, 2023, was at West Cameron 485-A, working with contractors as directed. There were 11 crewmembers and 13 contractors.

The remaining records are functionally identical, and that is the extent of the records maintained by Alliance. There are no galley logs to show how much time was spent cooking, either by cooks or by galley hands. There are no crane logs that would tend to show how much time was spent operating the crane, or who operated the crane. There are no laundry logs to show who did what laundry for whom, and whether it was for crewmembers or for third-party hands. There are no cargo logs to show when cargo was backloaded or offloaded. There are no lookout logs to show

---

[4] Jacking down is straightforward. Jacking up is a much more involved process because of the risk that stress on one of the three legs of a liftboat will result in a "punch-through," where the leg will punch through the sea floor into a cavity and potentially capsize. To stop that from happening, the jacking process occurs slowly – usually over the course of a day.
[5] When the L/B MIAMI is standing by at the job site, there are third-party contractors on board. There are not when the MIAMI is at the dock.
[6] Alliance 2026, attached as Exhibit C.
[7] Alliance 2396, attached as Exhibit D.

Case: 26-30091 Document: 3 Page: 18 Date Filed: 02/24/2026

who kept lookout for how long. There are no repair logs to show who performed what repair services and when. Alliance did not keep such records because it categorized all its employees as exempt seamen, regardless of what the regulations said. Therefore this Court, in looking at (1) the disparate factual and employment settings of the individual plaintiffs; (2) the various defenses available to the defendant which appear to be individual to each plaintiff; and (3) fairness and procedural considerations, from *Loy v. Rehab Synergies, LLC*, 71 F.4th 329 (5th Cir. 2023), has no documentary guideposts to say that Alliance treated different crewmembers differently, for FLSA purposes.

e. *The collective action proposed here is consistent with this Court's prior rulings, and with other district court and Fifth Circuit decisions.*

Plaintiffs expect that Alliance will suggest to the Court that the proper class includes cooks, and only cooks, because Mr. Breaux was a cook. However, to determine whether Mr. Breaux is exempt, the Court will have to determine (a) how much time he spent cooking for third-party hands, along with (b) how much time he spent cooking for other crewmembers who were themselves FLSA-exempt. If both (a) and (b) above add up to 21% of his time, Mr. Breaux is nonexempt.[8] Therefore, to determine whether Mr. Breaux – or any cook – is exempt, the Court will be required to determine how much time other crewmembers spent furthering the navigational purpose of the vessel. Of the plaintiffs already, two are cooks – Mr. Breaux, and Murray Dorsey. The third, Matthew Sims, spent time in different pursuits. He operated the crane; he loaded and unloaded the vessel; and he worked as a galley hand.[9] There are no documents like galley logs that illustrate how much time Mr. Breaux spent in the kitchen, or how much time he spent cooking for any individual person. There are no documents like crane logs that show how much time Mr. Sims

---

[8] Shown in the spreadsheet and the logs, Mr. Breaux spent well more than 60% of his time cooking principally for third-party hands, so this is straightforward.

[9] See Declaration, Exhibit E.

spent operating the crane or loading the vessel. The relevant question is who is similarly situated to Mr. Sims, Mr. Breaux, and Mr. Dorsey, and the answer is that all the crewmembers are similarly situated because Alliance paid them a day rate without reference to what they actually did.

This also comports with case law. The lead case, post-*Swales*, with regard to certifying a collective action is from this Court, *Hamm v. Acadia Healthcare Co., Inc.*, No. 2:20-CV-01515, 2022 WL 2713532, at *5 (E.D. La. July 13, 2022). There, this Court certified a proposed collective of patient care employees: the employees included nurses, nursing staff, assistants, aides, technicians, nonexempt therapists, and other nonexempt employees. In *Hamm*, in *Roy*, and in this Circuit, the *Lusardi* factors still apply. They are just not determinative in and of themselves. This Court found that "[t]he key consideration is that to be 'similarly situated,' there must be substantial allegations that potential members were together the victims of a single decision, policy, or plan." (Citing *Caballero v. Kelly Servs., Inc.*, No. H–14–1828, 2015 WL 12732863, at *3 (S.D. Tex. Oct. 5, 2015); *McKnight v. D. Hous., Inc.*, 756 F. Supp. 2d 794, 801 (S.D. Tex. 2010)). Shown above, the single policy at issue here is Alliance's decision to treat everyone onboard a liftboat as an exempt seaman rather than paying them overtime.

i. <u>The first *Loy / Lusardi* factor supports the proposed collective action definition.</u>

The first *Loy / Lusardi* factor involves the disparate factual and employment settings of the individual plaintiffs. This factor "assesses the opt-in plaintiffs' job duties, geographic location, supervision, and salary to determine if the potential opt-ins are similarly situated." *Snively v. Peak Pressure Control, LLC*, 314 F. Supp. 3d 734, 739 (W.D. Tex. 2018). Class members do not have to hold identical employment to be similarly situated. Rather, plaintiffs "must show a demonstrated similarity among the purported class members, as well as a factual nexus that binds the class members' claims together such that hearing the claims in one proceeding is fair to all parties and

does not result in an unimaginable trial of individualized inquiries." *Cotton-Thomas v. Volvo Grp. N. Am., LLC,* No. 3:20-CV-113, 2021 WL 2125003, at *2 (N.D. Miss. May 25, 2021) (citing *Swales,* 985 F.3d at 443). The overarching aim of the analysis in the first factor is whether the employees hold the same job duties and are subject to the same company-wide standards, policies, and procedures. See e.g. *Dollery v. Post Acute Medical, LLC*, C/A No. 18-104 (S.D. Tex. Feb. 24, 2023); *Lipnicki v. Meritage Homes Corp.*, No. 3:10-CV-00605, 2014 WL 5620603, at *3, *5 (S.D. Tex. Nov. 4, 2014). Although not necessarily required, the presence of a common policy, plan, or practice affecting all class members is helpful to showing a similar factual setting. *Falcon v. Starbucks Corp.*, 580 F.Supp.2d 528, 534-35 (S.D. Tex. 2008).

Applied here, all Alliance crewmembers are similarly situated because Alliance treated them as exempt seamen without reference to the Department of Labor regulations, and without reference to *Adams v. All Coast*, or *Wallin*, or the Code of Federal Regulations. There was no individualized attention, and the liftboats' roles were the same. The crewmembers' roles were all, functionally, the same. Alliance assumed its crewmembers were FLSA-exempt, and therefore it issued a blanket policy not to pay overtime. Its assumption was wrong. There was no individualized rule applicable to any group, so those similarly-situated cannot be pigeonholed in any small group.

Most of the factual and employment settings of the individual plaintiffs will, therefore, turn not on any document that shows what the plaintiff was doing; they will turn on two things: first, the testimony; and second, logs showing what the vessel was doing. While the vessel was in transit from port to a fixed structure, then, in all probability, most of the work done will have been aiding the vessel in its navigational role. While the vessel was jacked at location though, very little of the time will have been. The crew will be no different from dredge operators, who are expressly

nonexempt according to 29 C.F.R. § 783.34 and the Fifth Circuit's decision in *Wallin* because they are performing industrial work, not navigational work.

ii. The second factor supports the plaintiffs' proposed collective action.

The second certification factor considers the various defenses available to defendants that appear to be individual to each plaintiff." *Nguyen v. Versacom, LLC*, No. 3:13-CV-04689, 2016 WL 6650860, at *5 (N.D. Tex. Nov. 9, 2016). A district court must determine whether the available defenses "pertain to the opt-in class as a whole or whether many different defenses will be raised with respect to each individual plaintiff." *Id.* (quoting *Reyes v. Tex. Ezpawn, L.P.*, No. 6:03-CV-00128, 2007 WL 101808, at *5 (S.D. Tex. Jan. 8, 2007)). If the district court finds that defenses are individualized, it retains discretion to decertify if "the potential defenses would make the class unmanageable." *Nguyen*, 2016 WL 6650860, at *5.

Alliance has one argument that applies to all its crewmembers: that they are exempt seamen. To get there, Alliance will make one central argument: that they spent 80% of their time contributing to the navigation of the vessel. But this argument applies to every crewmember.

iii. The third factor supports the plaintiff's proposed collective action.

In evaluating the third factor, fairness and procedural considerations, courts "must consider the primary objectives of a collective action: (1) to lower costs to the plaintiffs through the pooling of resources; and (2) to limit the controversy to one proceeding which efficiently resolves common issues of law and fact that arose from the same alleged activity." *Mahoney v. Farmers Ins. Exch.*, No. 4:09-CV-02327, 2011 WL 4458513, at *10 (S.D. Tex. Sept. 23, 2011) (cleaned up). At the same time, a court "must also determine whether it can coherently manage the class in a manner that will not prejudice any party." *Id.*

Plaintiffs' approach to class certification reduces the difficult factual determinations to one question covering all Alliance employees working on liftboats, based on objective information gleaned from Alliance's own logs.

**8. Conclusion**

For the foregoing reasons, plaintiffs respectfully move this Court to certify as a collective action "all crewmembers on Alliance liftboats who were paid a day rate despite no exemption, for the time period April 19, 2021 to April 19, 2024."

Plaintiff does not here submit the proposed notification language or notification procedure. Rather, Mr. Breaux would suggest to the Court that the Court, in its order, give the parties twenty-one days to come up with agreed language for the notice and an agreed process for delivery of the notice.

**DATED**: May 19, 2025

Respectfully submitted:

**BOHMAN | MORSE, LLC**

/s/Harry E. Morse
HARRY E. MORSE (#31515)
MARTIN S. BOHMAN (#22005)
400 POYDRAS STREET, SUITE 2050
NEW ORLEANS, LA 70130
TELEPHONE: (504) 930-4009
FAX: (888) 217-2744
E-MAIL: HARRY@BOHMANMORSE.COM
E-MAIL: MARTIN@BOHMANMORSE.COM

*/s/ Cayce Peterson*
CAYCE PETERSON (LA Bar #32217)
JEFF GREEN (LA Bar #30531)
**JJC Law LLC**
3914 Canal St.
New Orleans, Louisiana 70119
T: (504) 513-8820
cayce@jjclaw.com

jeff@jjclaw.com

*Attorneys for Patrick Breaux*

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

**PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**

***Plaintiff*,**

**v.**

**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**

***Defendant*.**

**Civil Action No. 2:24-cv-01000**

**DISTRICT JUDGE:**
**HON SUSIE MORGAN**

**MAGISTRATE JUDGE:**
**HON KAREN WELLS ROBY**

**NOTICE OF SUBMISSION**
**MOTION TO CERTIFY COLLECTIVE ACTION**

Please take notice that plaintiff, Patrick Breaux and all others similarly situated, will bring for submission its Motion to Certify Collection Action on June 4, 2025 before the Honorable Susie Morgan.

**DATED**: May 19, 2025

Respectfully submitted:

**BOHMAN | MORSE, LLC**

/s/Harry E. Morse
HARRY E. MORSE (#31515)
MARTIN S. BOHMAN (#22005)
400 POYDRAS STREET, SUITE 2050
NEW ORLEANS, LA 70130
TELEPHONE: (504) 930-4009
FAX: (888) 217-2744
E-MAIL: HARRY@BOHMANMORSE.COM
E-MAIL: MARTIN@BOHMANMORSE.COM

And

/s/Cayce Peterson
CAYCE PETERSON (LA Bar #32217)
JEFF GREEN (LA Bar #30531)
JJC Law LLC
3914 Canal St.
New Orleans, Louisiana 70119
T: (504) 513-8820
cayce@jjclaw.com
jeff@jjclaw.com

*Attorneys for Patrick Breaux*

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 6/1/2021 | Miami | 4.25 | 0 | 19.75 |
| 6/2/2021 | Miami | 24 | 0 | 0 |
| 6/3/2021 | Miami | 24 | 0 | 0 |
| 6/4/2021 | Miami | 4.34 | 19.66 | 0 |
| 6/5/2021 | Miami | 0 | 24 | 0 |
| 6/6/2021 | Miami | 0 | 24 | 0 |
| 6/7/2021 | Miami | 0 | 24 | 0 |
| 6/8/2021 | Miami | 0 | 24 | 0 |
| 6/9/2021 | Miami | 0 | 24 | 0 |
| 6/10/2021 | Miami | 0 | 24 | 0 |
| 6/11/2021 | Miami | 0 | 24 | 0 |
| 6/12/2021 | Miami | 0 | 24 | 0 |
| 6/13/2021 | Miami | 0 | 24 | 0 |
| 6/14/2021 | Miami | 0 | 24 | 0 |
| 6/15/2021 | Miami | 16.5 | 7.5 | 0 |
| 6/16/2021 | Miami | 8 | 0 | 16 |
| 6/17/2021 | Miami | 0 | 0 | 24 |
| 7/6/2021 | Miami | 0 | 24 | 0 |
| 7/7/2021 | Miami | 0 | 24 | 0 |
| 7/8/2021 | Miami | 0 | 24 | 0 |
| 7/9/2021 | Miami | 0 | 24 | 0 |
| 7/10/2021 | Miami | 0 | 24 | 0 |
| 7/11/2021 | Miami | 0 | 24 | 0 |
| 7/12/2021 | Miami | 0 | 24 | 0 |
| 7/13/2021 | Miami | 0 | 24 | 0 |
| 7/14/2021 | Miami | 0 | 24 | 0 |
| 7/15/2021 | Miami | 0 | 24 | 0 |
| 7/16/2021 | Miami | 0 | 24 | 0 |
| 7/17/2021 | Miami | 0 | 24 | 0 |
| 7/18/2021 | Miami | 0 | 24 | 0 |
| 7/19/2021 | Miami | 0 | 24 | 0 |
| 7/20/2021 | Miami | 0 | 24 | 0 |
| 7/21/2021 | Miami | 0 | 24 | 0 |
| 8/17/2021 | Miami | 0 | 24 | 0 |
| 8/19/2021 | Miami | 0 | 24 | 0 |
| 8/20/2021 | Miami | 0 | 24 | 0 |
| 8/21/2021 | Miami | 0 | 24 | 0 |
| 8/22/2021 | Miami | 0 | 24 | 0 |
| 8/23/2021 | Miami | 0 | 24 | 0 |
| 8/24/2021 | Miami | 0 | 24 | 0 |
| 8/25/2021 | Miami | 0 | 24 | 0 |
| 8/26/2021 | Miami | 7.25 | 16.75 | 0 |
| 8/27/2021 | Miami | 12.5 | 0 | 11.5 |

**Exhibit A**

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 9/11/2021 | Miami | 0 | 0 | 24 |
| 9/12/2021 | Miami | 0 | 0 | 24 |
| 9/13/2021 | Miami | 0 | 0 | 24 |
| 9/14/2021 | Miami | 0 | 0 | 24 |
| 9/15/2021 | Miami | 0 | 0 | 24 |
| 9/16/2021 | Miami | 0 | 0 | 24 |
| 9/17/2021 | Miami | 0 | 0 | 24 |
| 9/18/2021 | Miami | 0 | 0 | 24 |
| 9/19/2021 | Miami | 0 | 0 | 24 |
| 9/20/2021 | Miami | 0 | 0 | 24 |
| 9/21/2021 | Miami | 0 | 0 | 24 |
| 9/22/2021 | Miami | 0 | 0 | 24 |
| 9/23/2021 | Miami | 17.5 | 0 | 6.5 |
| 9/24/2021 | Miami | 24 | 0 | 0 |
| 9/25/2021 | Miami | 0 | 24 | 0 |
| 9/26/2021 | Miami | 0 | 24 | 0 |
| 9/27/2021 | Miami | 0 | 24 | 0 |
| 10/15/2021 | Miami | 7 | 0 | 17 |
| 10/16/2021 | Miami | 0 | 0 | 24 |
| 10/17/2021 | Miami | 2 | 0 | 22 |
| 10/18/2021 | Miami | 22 | 0 | 2 |
| 10/19/2021 | Miami | 24 | 0 | 0 |
| 10/20/2021 | Miami | 24 | 0 | 0 |
| 10/21/2021 | Miami | 18 | 6 | 0 |
| 10/22/2021 | Miami | 0 | 24 | 0 |
| 10/23/2021 | Miami | 0 | 24 | 0 |
| 10/24/2021 | Miami | 0 | 24 | 0 |
| 10/25/2021 | Miami | 0 | 24 | 0 |
| 10/26/2021 | Miami | 0 | 24 | 0 |
| 10/27/2021 | Miami | 0 | 24 | 0 |
| 11/8/2021 | Miami | 0 | 24 | 0 |
| 11/9/2021 | Miami | 0 | 24 | 0 |
| 11/10/2021 | Miami | 0 | 24 | 0 |
| 11/11/2021 | Miami | 0 | 24 | 0 |
| 11/12/2021 | Miami | 0 | 24 | 0 |
| 11/13/2021 | Miami | 0 | 24 | 0 |
| 11/14/2021 | Miami | 0 | 24 | 0 |
| 11/15/2021 | Miami | 0 | 24 | 0 |
| 11/16/2021 | Miami | 0 | 24 | 0 |
| 11/17/2021 | Miami | 0 | 24 | 0 |
| 11/18/2021 | Miami | 0 | 24 | 0 |
| 11/19/2021 | Miami | 0 | 24 | 0 |
| 11/20/2021 | Miami | 0 | 24 | 0 |
| 11/21/2021 | Miami | 6 | 18 | 0 |
| 11/22/2021 | Miami | 0 | 0 | 24 |
| 11/23/2021 | Miami | 0 | 0 | 24 |
| 11/24/2021 | Miami | 0 | 0 | 24 |

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 11/25/2021 | Miami | 0 | 0 | 24 |
| 11/26/2021 | Miami | 0 | 0 | 24 |
| 11/27/2021 | Miami | 19.25 | 0 | 4.75 |
| 11/28/2021 | Miami | 10 | 0 | 14 |
| 11/29/2021 | Miami | 7 | 0 | 17 |
| 11/30/2021 | Miami | 14 | 0 | 8 |
| 12/1/2021 | Miami | 24 | 0 | 0 |
| 12/2/2021 | Miami | 0 | 18 | 6 |
| 12/3/2021 | Miami | 0 | 24 | 0 |
| 12/4/2025 | Miami | 0 | 24 | |
| 12/5/2021 | Miami | 0 | 24 | |
| 12/6/2021 | Miami | 0 | 24 | |
| 12/7/2021 | Miami | 0 | 24 | |
| 12/8/2021 | Miami | 8 | 16 | |
| 12/9/2021 | Miami | 11.5 | | 12.5 |
| 12/10/2021 | Miami | 20 | 4 | 0 |
| 12/11/2021 | Miami | 0 | 24 | 0 |
| 12/12/2021 | Miami | 0 | 24 | 0 |
| 12/13/2021 | Miami | 0 | 24 | 0 |
| 12/14/2021 | Miami | 0 | 24 | 0 |
| 12/15/2021 | Miami | 0 | 24 | 0 |
| 12/16/2021 | Miami | 0 | 24 | 0 |
| 12/17/2021 | Miami | 3 | 21 | 0 |
| 12/18/2021 | Miami | 17 | 7 | 0 |
| 12/19/2021 | Miami | 0 | 0 | 24 |
| 12/20/2021 | Miami | 0 | 0 | 24 |
| 12/21/2021 | Miami | 0 | 0 | 24 |
| 1/18/2022 | Miami | 0 | 24 | |
| 1/19/2022 | Miami | 0 | 24 | |
| 1/20/2022 | Miami | 0 | 24 | |
| 1/21/2022 | Miami | 0 | | 24 |
| 1/22/2022 | Miami | 16.5 | | 7.5 |
| 1/23/2022 | Miami | 10 | 14 | |
| 1/24/2022 | Miami | 0 | 24 | |
| 1/25/2022 | Miami | 0 | 24 | |
| 1/26/2022 | Miami | 0 | 24 | |
| 1/27/2022 | Miami | 0 | 24 | |
| 1/28/2022 | Miami | 15.5 | 7.5 | 1 |
| 1/29/2022 | Miami | 13.5 | 14.5 | |
| 1/30/2022 | Miami | 0 | 24 | |
| 1/31/2022 | Miami | 0 | 18 | 6 |
| 2/1/2022 | Miami | 0 | | 24 |
| 2/2/2022 | Miami | 0 | | 24 |
| 3/1/2022 | Miami | 0 | 24 | |
| 3/2/2022 | Miami | 0 | 24 | |
| 3/3/2022 | Miami | 0 | 24 | |
| 3/4/2022 | Miami | 13.5 | 10.5 | |
| 3/5/2022 | Miami | 12 | 12 | |
| 3/6/2022 | Miami | 0 | 14 | 10 |
| 3/7/2022 | Miami | 13 | 11 | |

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 3/8/2022 | Miami | 14 | 10 | |
| 3/9/2022 | Miami | 24 | | |
| 3/10/2022 | Miami | 0 | 24 | |
| 3/11/2022 | Miami | 0 | 24 | |
| 3/12/2022 | Miami | 0 | 6 | 18 |
| 3/13/2022 | Miami | 13 | 11 | |
| 3/14/2022 | Miami | 24 | | |
| 3/15/2022 | Miami | 0 | 24 | |
| 3/16/2022 | Miami | 0 | 24 | |
| 3/17/2022 | Miami | 4 | 20 | |
| 3/18/2022 | Miami | 18 | 6 | |
| 3/19/2022 | Miami | 0 | 15 | 9 |
| 3/20/2022 | Miami | 0 | | 24 |
| 3/21/2022 | Miami | 0 | | 24 |
| 3/22/2022 | Miami | 0 | | 24 |
| 3/23/2022 | Miami | 0 | | 24 |
| 3/24/2022 | Miami | 0 | 18 | 6 |
| 3/25/2022 | Miami | 0 | 24 | |
| 3/26/2022 | Miami | 0 | 24 | |
| 3/27/2022 | Miami | 0 | 24 | |
| 3/28/2022 | Miami | 0 | 24 | |
| 3/29/2022 | Miami | 0 | 24 | |
| 3/30/2022 | Miami | 0 | 24 | |
| 5/11/2022 | Miami | 0 | 24 | |
| 5/12/2022 | Miami | 0 | 24 | |
| 5/13/2022 | Miami | 0 | 24 | |
| 5/14/2022 | Miami | 0 | 24 | |
| 5/15/2022 | Miami | 0 | 24 | |
| 5/16/2022 | Miami | 0 | 24 | |
| 5/17/2022 | Miami | 0 | 24 | |
| 5/18/2022 | Miami | 0 | 24 | |
| 5/19/2022 | Miami | 0 | 24 | |
| 5/20/2022 | Miami | 0 | 24 | |
| 5/21/2022 | Miami | 0 | 24 | |
| 5/22/2022 | Miami | 0 | 24 | |
| 5/23/2022 | Miami | 0 | 24 | |
| 5/24/2022 | Miami | 0 | 24 | |
| 5/25/2022 | Miami | 0 | 24 | |
| 5/26/2022 | Miami | 0 | 24 | |
| 5/27/2022 | Miami | 0 | 24 | |
| 5/28/2022 | Miami | 0 | 24 | |
| 5/29/2022 | Miami | 0 | 24 | |
| 5/30/2022 | Miami | 0 | 24 | |
| 5/31/2022 | Miami | 0 | 24 | |
| 6/1/2022 | Miami | 0 | 14 | 8 |
| 6/2/2022 | Miami | 0 | 24 | |
| 6/3/2022 | Miami | 0 | 24 | |
| 6/4/2022 | Miami | 0 | 24 | |
| 6/5/2022 | Miami | 0 | 24 | |
| 6/6/2022 | Miami | 0 | 24 | |

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 6/7/2022 | Miami | 0 | 24 | |
| 6/8/2022 | Miami | 0 | 24 | |
| 6/21/2022 | Miami | 0 | 24 | |
| 6/22/2022 | Miami | 0 | 24 | |
| 6/23/2022 | Miami | 0 | 24 | |
| 6/24/2022 | Miami | 0 | 24 | |
| 6/25/2022 | Miami | 0 | 24 | |
| 6/26/2022 | Miami | 0 | 24 | |
| 6/27/2022 | Miami | 0 | 24 | |
| 6/28/2022 | Miami | 0 | 24 | |
| 6/29/2022 | Miami | 0 | 24 | |
| 6/30/2022 | Miami | 0 | 24 | |
| 7/1/2022 | Miami | 12 | | 12 |
| 7/2/2022 | Miami | 0 | | 24 |
| 7/3/2022 | Miami | 14 | | 10 |
| 7/4/2022 | Miami | 24 | | |
| 7/5/2022 | Miami | 18.5 | | 5.5 |
| 7/6/2022 | Miami | 0 | 14 | 10 |
| 7/7/2022 | Miami | 0 | 14 | 10 |
| 7/8/2022 | Miami | | 14 | 10 |
| 7/9/2022 | Miami | | 14 | 10 |
| 7/10/2022 | Miami | | 14 | 10 |
| 7/11/2022 | Miami | | 14 | 10 |
| 7/12/2022 | Miami | 6 | 12 | 6 |
| 7/13/2022 | Miami | 23 | | 1 |
| 7/14/2022 | Miami | 0 | 14 | 10 |
| 7/15/2022 | Miami | 0 | 14 | 10 |
| 7/16/2022 | Miami | 5.5 | 11.5 | 6 |
| 7/17/2022 | Miami | 23.5 | | 0.5 |
| 7/18/2022 | Miami | 0 | 14 | 10 |
| 7/19/2022 | Miami | 0 | 14 | 10 |
| 7/20/2022 | Miami | 0 | 14 | 10 |
| 7/21/2022 | Miami | 0 | 14 | 10 |
| 7/22/2022 | Miami | 0 | 14 | 10 |
| 7/23/2022 | Miami | 0 | 14 | 10 |
| 7/24/2022 | Miami | 0 | 14 | 10 |
| 7/25/2022 | Miami | 0 | 14 | 10 |
| 7/26/2022 | Miami | 0 | 14 | 10 |
| 7/27/2022 | Miami | 0 | 14 | 10 |
| 7/28/2022 | Miami | 0 | 14 | 10 |
| 7/29/2022 | Miami | 0 | 14 | 10 |
| 7/30/2022 | Miami | 0 | 14 | 10 |
| 7/31/2022 | Miami | 0 | 14 | 10 |
| 8/1/2022 | Miami | 0 | 14 | 10 |
| 8/2/2022 | Miami | 0 | 14 | 10 |
| 8/3/2022 | Miami | 0 | 14 | 10 |
| 8/16/2022 | Miami | 0 | 14 | 10 |
| 8/17/2022 | Miami | 0 | 14 | 10 |
| 8/18/2022 | Miami | 0 | 14 | 10 |
| 8/19/2022 | Miami | 0 | 14 | 10 |

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 8/20/2022 | Miami | 0 | 14 | 10 |
| 8/21/2022 | Miami | 0 | 14 | 10 |
| 8/22/2022 | Miami | 0 | 14 | 10 |
| 8/23/2022 | Miami | 0 | 14 | 10 |
| 8/24/2022 | Miami | 0 | 14 | 10 |
| 8/25/2022 | Miami | 9 | 9 | 6 |
| 8/26/2022 | Miami | 16 | 8 | |
| 8/27/2022 | Miami | 0 | 24 | |
| 8/28/2022 | Miami | 0 | 24 | |
| 8/29/2022 | Miami | 0 | 24 | |
| 8/30/2022 | Miami | 0 | 24 | |
| 8/31/2022 | Miami | 0 | 24 | |
| 9/1/2022 | Miami | 0 | 24 | |
| 9/2/2022 | Miami | 0 | 24 | |
| 9/3/2022 | Miami | 0 | 24 | |
| 9/4/2022 | Miami | 0 | 24 | |
| 9/5/2022 | Miami | 0 | 24 | |
| 9/6/2022 | Miami | 1 | 23 | |
| 9/7/2022 | Miami | 24 | | |
| 9/8/2022 | Miami | 6.5 | 17.5 | |
| 9/9/2022 | Miami | 0 | 24 | |
| 9/10/2022 | Miami | 0 | 24 | |
| 9/11/2022 | Miami | 0 | 24 | |
| 9/12/2022 | Miami | 0 | 24 | |
| 9/13/2022 | Miami | 0 | 24 | |
| 9/14/2022 | Miami | 0 | 24 | |
| 9/28/2022 | Miami | 0 | | 24 |
| 9/29/2022 | Miami | 0 | | 24 |
| 9/30/2022 | Miami | 0 | | 24 |
| 10/1/2022 | Miami | 0 | | 24 |
| 10/2/2022 | Miami | 0 | | 24 |
| 10/3/2022 | Miami | 6 | | 18 |
| 10/4/2022 | Miami | 18.5 | | 6.5 |
| 10/5/2022 | Miami | 24 | | |
| 10/6/2022 | Miami | 24 | | |
| 10/7/2022 | Miami | 24 | | |
| 10/8/2022 | Miami | 12 | | 12 |
| 10/9/2022 | Miami | 0 | 9 | 15 |
| 10/10/2022 | Miami | 0 | 12 | 12 |
| 10/11/2022 | Miami | 0 | 1.5 | 22.5 |
| 10/12/2022 | Miami | 0 | | 24 |
| 10/13/2022 | Miami | 12 | | 12 |
| 10/14/2022 | Miami | 24 | | |
| 10/15/2022 | Miami | 24 | | |
| 10/16/2022 | Miami | 24 | | |
| 10/17/2022 | Miami | 9.5 | | 14.5 |
| 10/18/2022 | Miami | 0 | | 24 |
| 10/19/2022 | Miami | 5.5 | | 18.5 |
| 10/20/2022 | Miami | 24 | | |
| 10/21/2022 | Miami | 12 | 12 | |

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 10/22/2022 | Miami | 0 | 24 | |
| 10/23/2022 | Miami | 0 | 24 | |
| 10/24/2022 | Miami | 0 | 24 | |
| 10/25/2022 | Miami | 0 | 24 | |
| 10/26/2022 | Miami | 0 | 24 | |
| 11/8/2022 | Miami | 0 | 24 | |
| 11/9/2022 | Miami | 0 | 24 | |
| 11/10/2022 | Miami | 0 | 24 | |
| 11/11/2022 | Miami | 0 | 24 | |
| 11/12/2022 | Miami | 0 | 6 | 18 |
| 11/13/2022 | Miami | 0 | 6 | 18 |
| 11/14/2022 | Miami | 0 | 18 | 6 |
| 11/15/2022 | Miami | 0 | | 24 |
| 11/16/2022 | Miami | 0 | | 24 |
| 11/17/2022 | Miami | 0 | 14 | 10 |
| 11/18/2022 | Miami | 0 | 8 | 16 |
| 11/19/2022 | Miami | 0 | | 24 |
| 11/20/2022 | Miami | 0 | | 24 |
| 11/21/2022 | Miami | 0 | 12 | 12 |
| 11/22/2022 | Miami | 0 | | |
| 11/23/2022 | Miami | 0 | 24 | |
| 12/7/2022 | Miami | 0 | 24 | |
| 12/8/2022 | Miami | 0 | 24 | |
| 12/9/2022 | Miami | 0 | 24 | |
| 12/10/2022 | Miami | 0 | 24 | |
| 1/4/2023 | Miami | 0 | 24 | |
| 1/5/2023 | Miami | 0 | 24 | |
| 1/6/2023 | Miami | 0 | 24 | |
| 1/7/2023 | Miami | 0 | 24 | |
| 1/8/2023 | Miami | 0 | 24 | |
| 1/9/2023 | Miami | 0 | 24 | |
| 1/10/2023 | Miami | 0 | 24 | |
| 1/11/2023 | Miami | 0 | 24 | |
| 1/12/2023 | Miami | 0 | 24 | |
| 1/13/2023 | Miami | 0 | 24 | |
| 1/14/2023 | Miami | 0 | 24 | |
| 1/15/2023 | Miami | 0 | 24 | |
| 1/16/2023 | Miami | 0 | 24 | |
| 1/17/2023 | Miami | 0 | 24 | |
| 1/18/2023 | Miami | 0 | 24 | |
| 1/19/2023 | Miami | 0 | 24 | |
| 1/20/2023 | Miami | 0 | 24 | |
| 1/21/2023 | Miami | 0 | 24 | |
| 1/22/2023 | Miami | 0 | 24 | |
| 1/23/2023 | Miami | 0 | 24 | |
| 1/25/2023 | Miami | 17 | 7 | |
| 1/26/2023 | Miami | 0 | 24 | |
| 1/27/2023 | Miami | 0 | 24 | |
| 1/28/2023 | Miami | 0 | 24 | |
| 1/29/2023 | Miami | 0 | 24 | |

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 1/30/2023 | Miami | 0 | 24 | |
| 1/31/2023 | Miami | 0 | 24 | |
| 2/1/2023 | Miami | 0 | 24 | |
| 2/2/2023 | Miami | 0 | 24 | |
| 2/3/2023 | Miami | 0 | 24 | |
| 2/4/2023 | Miami | 0 | 24 | |
| 2/5/2023 | Miami | 0 | 24 | |
| 2/6/2023 | Miami | 0 | 24 | |
| 2/7/2023 | Miami | 0 | 24 | |
| 2/8/2023 | Miami | 0 | 24 | |
| 2/9/2023 | Miami | 0 | 24 | |
| 2/10/2023 | Miami | 0 | 24 | |
| 2/11/2023 | Miami | 0 | 16 | 6 |
| 2/12/2023 | Miami | 0 | 16 | 6 |
| 2/13/2023 | Miami | 0 | 24 | |
| 2/14/2023 | Miami | 0 | 24 | |
| 2/15/2023 | Miami | 0 | 24 | |
| 2/28/2023 | Miami | 0 | 24 | |
| 3/1/2023 | Miami | 0 | 24 | |
| 3/2/2023 | Miami | 0 | 24 | |
| 3/3/2023 | Miami | 0 | 6.5 | 17.5 |
| 3/4/2023 | Miami | 0 | 24 | |
| 3/5/2023 | Miami | 0 | 24 | |
| 3/6/2023 | Miami | 5 | 19 | |
| 3/7/2023 | Miami | 24 | | |
| 3/8/2023 | Miami | 24 | | |
| 3/9/2023 | Miami | 8 | 16 | |
| 3/10/2023 | Miami | 0 | 24 | |
| 3/11/2023 | Miami | 0 | 24 | |
| 3/12/2023 | Miami | 0 | 24 | |
| 3/13/2023 | Miami | 0 | 24 | |
| 3/14/2023 | Miami | 0 | 24 | |
| 3/15/2023 | Miami | 0 | 24 | |
| 3/28/2023 | Miami | 0 | 24 | |
| 3/29/2023 | Miami | 0 | 24 | |
| 3/30/2023 | Miami | 0 | 24 | |
| 3/31/2023 | Miami | 0 | 18.5 | 5.5 |
| 4/1/2023 | Miami | 11.75 | | 12.25 |
| 4/2/2023 | Miami | 24 | | |
| 4/3/2023 | Miami | 6 | 18 | |
| 4/4/2023 | Miami | 0 | 24 | |
| 4/5/2023 | Miami | 0 | 24 | |
| 4/6/2023 | Miami | 0 | 24 | |
| 4/7/2023 | Miami | 0 | 24 | |
| 4/8/2023 | Miami | 0 | 24 | |
| 4/8/2023 | Miami | 24 | | |
| 4/9/2023 | Miami | 8 | | 16 |
| 4/10/2023 | Miami | 2.5 | | 21.5 |
| 4/11/2023 | Miami | 0 | | 24 |
| 4/12/2023 | Miami | 0 | | 24 |

*Fed. R. Evid. 1006 Summary of Smooth Logs for L/B MIAMI*

| Date | Vessel | Travel time (including jacking up and down) | Working on-site, jacked | Standby |
|---|---|---|---|---|
| 4/13/2023 | Miami | 4.25 | | 19.75 |
| 4/14/2023 | Miami | 16.5 | | 7.5 |
| 4/27/2023 | Miami | 0 | 24 | |
| 4/28/2023 | Miami | 0 | 24 | |
| 4/29/2023 | Miami | 0 | 24 | |
| 4/30/2023 | Miami | 0 | 24 | |
| 5/1/2023 | Miami | 11.5 | 7 | 5.5 |
| 5/2/2023 | Miami | 5 | | 19 |
| 5/3/2023 | Miami | 17 | | 7 |
| 5/4/2023 | Miami | 13 | | 11 |
| 5/5/2023 | Miami | 11 | 13 | |
| 5/6/2023 | Miami | 0 | 24 | |
| 5/7/2023 | Miami | 0 | 24 | |
| 5/8/2023 | Miami | 0 | 24 | |
| 5/9/2023 | Miami | 0 | 24 | |
| 5/10/2023 | Miami | 0 | 24 | |
| 5/24/2023 | Miami | 15 | | 7 |
| 5/25/2023 | Miami | 24 | | |
| 5/26/2023 | Miami | 11 | 13 | |
| 5/27/2023 | Miami | 0 | 24 | |
| 5/28/2023 | Miami | 9 | 15 | |
| 5/29/2023 | Miami | 24 | | |
| 5/30/2023 | Miami | 5 | 19 | |
| 5/31/2023 | Miami | 0 | 24 | |
| 6/1/2023 | Miami | 4.5 | 19.5 | |
| 6/2/2023 | Miami | 24 | | |
| 6/3/2023 | Miami | 12 | | 12 |
| 6/4/2023 | Miami | 0 | | 24 |
| 6/5/2023 | Miami | 0 | | 24 |
| 6/6/2023 | Miami | 0 | | 24 |
| 6/7/2023 | Miami | 0 | | 24 |
| 6/21/2023 | Miami | 0 | | 24 |
| 6/22/2023 | Miami | 0 | | 24 |
| 6/23/2023 | Miami | 0 | | 24 |
| 6/24/2023 | Miami | 2.5 | | 21.5 |
| 6/25/2023 | Miami | 24 | | |
| 10/15/2023 | Miami | 0 | 24 | |
| 10/16/2023 | Miami | 0 | 24 | |
| 10/17/2023 | Miami | 15.5 | 8.5 | |
| 10/18/2023 | Miami | 17 | 7 | |
| 10/19/2023 | Miami | 0 | 24 | |
| 10/20/2023 | Miami | 0 | 24 | |
| 10/21/2023 | Miami | 0 | 24 | |
| 10/22/2023 | Miami | 0 | 24 | |
| 10/23/2023 | Miami | 0 | 24 | |
| 10/24/2023 | Miami | 0 | 24 | |
| **SUM** | | **1416.59** | **6801.91** | **2215.5** |

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

**PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**

***Plaintiff*,**

**v.**

**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**

***Defendant*.**

**Civil Action No. 2:24-cv-01000**

**DISTRICT JUDGE:**
**HON SUSIE MORGAN**

**MAGISTRATE JUDGE:**
**HON KAREN WELLS ROBY**

**ALLIANCE LIFTBOATS, LLC'S**
**RESPONSES TO FIRST SET OF INTERROGATORIES**

Defendant Alliance Liftboats, LLC ("Defendant"), through undersigned counsel, without waiving and expressly maintaining all defenses, motions, arguments, and exceptions, responds to Plaintiff's Interrogatories propounded on February 26, 2025 as follows:

**INTERROGATORY NO. 1**

Describe in detail any documents or records created or maintained by Alliance or its employees showing, or tending to show, the time any crewmember on any liftboat worked in the galley. If there are none, so state.

**RESPONSE TO INTERROGATORY NO. 1.**

Defendant objects to this request in that it seeks information outside of Alliance's personal knowledge. Specifically, as written, this Interrogatory seeks information regarding whether any Alliance employee personally tracks or otherwise maintains records indicating the time s/he or any other employee spends working in the galley,

Exhibit B

including records about which Defendant is not aware. Subject to the foregoing objection, without waiving the same, there are no documents or records maintained by Alliance which show or tend to show the time an Alliance employee spent working specifically in the galley.

**INTERROGATORY NO. 2**

Describe in detail any documents or records created or maintained by Alliance or its employees showing, or tending to show, the time any crewmember on any liftboat worked operating the crane. If there are none, so state.

**RESPONSE TO INTERROGATORY NO. 2.**

Defendant objects to this request in that it seeks information outside of Alliance's personal knowledge. Specifically, as written, this Interrogatory seeks information regarding whether any Alliance employee personally tracks or otherwise maintains records indicating the time s/he or any other employee spends operating the crane, including records about which Defendant is not aware. Subject to the foregoing objection, without waiving the same, there are no documents or records maintained by Alliance which show or tend to show the time an Alliance employee spends operating the crane.

**INTERROGATORY NO. 3**

Describe in detail any documents or records created or maintained by Alliance or its employees showing, or tending to show, the time any crewmember spent preparing any vessel for navigation, or navigating the vessel. If there are none, so state.

**RESPONSE TO INTERROGATORY NO. 3.**

Defendant objects to this Interrogatory in that it calls for a legal conclusion. Specifically, whether any activity is considered as "preparing a[] vessel for navigation"

or contributing to "navigating the vessel" presents a mixed question of law and fact that is not suitable for an interrogatory. Defendant further objects in that the phrases "preparing a[] vessel for navigation" and "navigating the vessel" are vague, undefined and subject to multiple interpretations. Subject to the foregoing objections, without waiving the same, a general description of the vessel's daily activities is recorded in the vessel logs and invoices.

**INTERROGATORY NO. 4**

Describe in detail any documents or records created or maintained by Alliance or its employees showing, or tending to show, the time any crewmember spent not preparing any vessel for navigation, or navigating the vessel. If there are none, so state.

**RESPONSE TO INTERROGATORY NO. 4.**

Defendant objects to this Interrogatory in that it calls for a legal conclusion. Specifically, whether any activity is considered as "preparing a[] vessel for navigation" or contributing to "navigating the vessel" presents a mixed question of law and fact that is not suitable for an interrogatory. Defendant further objects in that the phrases "preparing a[] vessel for navigation" and "navigating the vessel" are vague, undefined and subject to multiple interpretations. Subject to the foregoing objections, without waiving the same, a general description of the vessel's daily activities is recorded in the vessel logs and invoices.

**INTERROGATORY NO. 5**

Do Alliance liftboat captains maintain crane licenses?

**RESPONSE TO INTERROGATORY NO. 5.**

Defendant objects to this Interrogatory as overbroad in that it does not contain a temporal limitation on the information sought. Defendant further objects in that this Interrogatory does not allow for any nuanced responses, in that it assumes all Alliance captains either do or do not maintain crane licenses. Subject to the foregoing objection, without waiving the same, Defendant states that, during the relevant time period, employees who served or were employed as Captains aboard Alliance liftboats maintained a crane operator license.

**INTERROGATORY NO. 6**

Do Alliance liftboat captains operate cranes onboard the liftboats?

**RESPONSE TO INTERROGATORY NO. 6.**

Defendant objects to this Interrogatory as overbroad in that it does not contain a temporal limitation on the information sought. Defendant further objects in that this Interrogatory does not allow for any nuanced responses, in that it assumes all Alliance captains either do or do not operate cranes onboard liftboats and does not provide for Captains operating cranes on some but not all voyages. Subject to the foregoing objections, without waiving the same, Defendant states that, during the relevant time period, employees who served or were employed as Captains aboard Alliance liftboats have operated cranes onboard the liftboats.

**INTERROGATORY NO. 7**

Which Alliance liftboat crewmembers, by title, use the crane?

**RESPONSE TO INTERROGATORY NO. 7.**

Defendant objects to this Interrogatory as overbroad in that it does not contain a temporal limitation on the information sought. Defendant further objects in that the request is vague, undefined, and subject to multiple interpretations. Specifically, this request could be interpreted as inquiring which crewmembers were or are permitted to operate the crane during the relevant period—identifying each individual currently or previously employed with Alliance who held or holds a crane operator license that was valid during their employment to determine each individual title they held would be overbroad an unduly burdensome. Alternatively, this Interrogatory assumes that the categories of employees, by title, that operates the crane during any given voyage is the same for each and every voyage taken during the relevant period, such that it is impossible to provide an accurate response. Subject to the foregoing objection, without waiving the same, Defendant states that, during the relevant time period, individuals employed and/or serving as Captain, Mate, AB, and OS aboard Alliance liftboats have operated cranes onboard the liftboats.

Respectfully submitted,

**PHELPS DUNBAR LLP**

BY: ______________________

David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street, Suite 2000
New Orleans, Louisiana 70130
Telephone: 504 566 1311
Facsimile: 504 568 9130
Email: kornd@phelps.com
Email: pouchers@phelps.com

**ATTORNEYS FOR DEFENDANTS**

**<u>CERTIFICATE OF SERVICE</u>**

I hereby certify that a copy of the above and foregoing has been served on all counsel of record by electronic mail, this 28th day of March, 2025.

Stephanie M. Poucher

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 12/7/22 — Billable — AddPtm N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | Mate | Jeremy Chapman |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Washington Reese |
| 9 | Mate | Rynell Wesley |
| 10 | Cook | Elijah Blake |
| 11 | Cook | Patrick Breaux |
| 12 | Other | Cade Stickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 224 E | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration — Port | 31 | |
| Stbd. | 34 | ft |
| Aft | 38 | ft |
| Latitude (N) | 28 / 29.840 | 28.5 |
| Longitude (W) | 91 / 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 80 | 9097 | Fuel | 108.965 |
| #8 Stbd. | | 102 | 11710 | Water | 173.922 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 20807 | | 282.287 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | 109 | | 1807 |
| Stb. Day Tank | 107 | | 1774 |
| Main Fuel Tank | 112 | | 11144 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14725 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,924 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,725 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 4,510 | gal. |
| F.O.B. Before Reconciliation | 14,725 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,725 | gal. |

**Job Comments**
JOB #22-3912

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Washer Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,150.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — [signature] 12/7/22

Captain's Signature ☑ — [signature] Troy Walls

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 35,150.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

Vessel Name: MIAMI — Customer: Talos Energy — Date: 12/7/22

ALLIANCE_002026

Exhibit C

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Dexter Breaux | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Phillip Harmon | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Jeremy Smith | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Justin Verret | AES | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Gerald Whitrack | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Philbert Schexnaider | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Christopher Cowart | Hyperion | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Greg Martin | AES | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Brian Black | AES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Jason Mitchel | AES | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Mark Vienne | Talso | x | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Timothy Neal | AES | x | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Dylan Verret | AES | x | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Devon Morgan | AES | x | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 60 | 18 | 11 | 14 | 3 | 14 |

ALLIANCE_002027

Case 2:24-cv-01001-SM-KWR Document 19-3 Filed 05/12/25 Page 1 of 2

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI
Official #: 1218130
Date: 8/19/23 Billable
WhIHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 146 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 316 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 29.878 | 610.0 |
| Longitude (W) | 93 | 04.570 | 286.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 138 | 20922 | Fuel | 88.593 |
| #6 Stbd. | | 102 | 11740 | Water | 327.286 |
| #6 Port | | 58 | 6868 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 39290 | | 415.879 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 118 | 1973 |
| Stb. Day Tank | | 87 | 1442 |
| Main Fuel Tank | | 88 | 8557 |
| | | | |
| Total Fuel on Board | | | 11972 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,154 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,972 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,258 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

**Job Comments**

Job# 23-4034

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]

Scott Timmons

ALLIANCE_002396

Exhibit D

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/19/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Kevin Castillo | ACI | x | x | x | | x | | 39 | | | | | | | | | 81 | | | | | | | |
| | | Ian Valenti | Helix | x | | x | x | x | | 40 | | | | | | | | | 82 | | | | | | | |
| | | Travon Jones | Helix | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | | Patrick Payne | Helix | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Fransisco Oyola | Helix | x | | x | x | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Peyton Mitchell | Helix | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | David Dagle | EPS | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Joshua Lapoint | Helix | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Holden Trahan | Helix | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dakotah Bergeron | Helix | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Michael Tierney | Helix | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Ricky Roberson | P3 Global | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | Total # billed on catering ticket | | 52 | 33 | 24 | 13 | 5 | 33 |

ALLIANCE_002397

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**<br>***Plaintiff*,**<br>**v.**<br>**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**<br>***Defendant*.** | **Civil Action No. 2:24-cv-01000**<br>**DISTRICT JUDGE: HON SUSIE MORGAN**<br>**MAGISTRATE JUDGE: HON KAREN WELLS ROBY** |

**Declaration of Matthew Sims**

I, Matthew Sims, declare in accordance with 28 U.S.C. § 1746 that the following facts are true and correct to the best of my knowledge, information and belief:

1. I have personal knowledge of the facts in this declaration.
2. I was employed by Alliance Liftboats, LLC, as an ordinary seaman.
3. In my work for Alliance Liftboats as an ordinary seaman, I would sometimes operate the crane. I did not keep any record of how often I would operate the crane.
4. In my work for Alliance Liftboats, I would sometimes load and unload the vessel. I did not keep any records of how much time I spent loading and unloading the vessel.
5. In my work for Aliance Liftboats, I would sometimes work as a galley hand. I did not keep any record of how much time I spent working as a galley hand, or the people who were served.
6. To my knowledge, Alliance did not maintain records of how much time I spent working or what I was doing, except they would pay me a day rate for the days I worked.

Exhibit E

**7.** Most of the time I worked for Alliance Liftboats, the liftboat was jacked at a platform, and I would take a different boat out to the liftboat. I would then take a crane up to the liftboat, where I would work my hitch, and then take a different boat back to port.

I declare under penalty of perjury that the foregoing is true and correct.

Dated: 3/21/2025

Signed by:
BEAF658F1FCF498...

Matthew Sims

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX** | **CIVIL ACTION NO. 2:24-CV-01000** |
| **VERSUS** | **JUDGE SUSIE MORGAN** |
| **ALLIANCE LIFTBOATS, LLC, ET AL.** | **MAGISTRATE JUDGE KAREN WELLS ROBY** |

**DEFENDANT'S MEMORANDUM IN OPPOSITION TO PLAINTIFF'S MOTION TO CERTIFY COLLECTIVE ACTION**

NOW INTO COURT, through undersigned counsel, comes Defendant, Alliance Liftboats, LLC ("Defendant" or "Alliance"), which respectfully submits this Memorandum in Opposition to the Motion to Certify Collective Action filed by the sole Named Plaintiff in this case, Patrick Breaux ("Plaintiff" or "Breaux").[1] Although Breaux initially sought to represent a class of employees allegedly misclassified as FLSA exempt seamen,[2] he now moves this Court to certify a class comprising "*all* crewmembers on Alliance liftboats who were paid a day rate despite no exemption," inclusive of "captains, cooks, crane operators or otherwise."[3]

Consistent with the Fifth Circuit's holding in *Swales v. KLLM Transport Services* directing district courts to identify "at the outset of the case, what facts and legal considerations will be material to determining whether a group of 'employees' is 'similarly situated,'"[4] in granting Breaux's request for preliminary discovery, this Court held that the facts material to the relevant "similarly situated

[1] Alliance specifically reserves and does not waive the arguments raised in its pending Motion for Summary Judgment on the limited issue of whether the legal framework articulated in *Adams v. All Coast, LLC* remains good law in the wake of the U.S. Supreme Court's holding in *Loper Bright* and the Fifth Circuit's subsequent holding in *Restaurant Law Center*. *See* R. Doc. 20.

[2] *See, e.g.*, *Breaux v. Alliance Liftboats, LLC*, No. 24-1000, 2024 WL 4058919, at *1 (E.D. La. Sept. 5, 2024) ("Plaintiff argued that preliminary discovery should involve the determination of seaman status under the FLSA for Defendant's employees working on Alliance liftboats during the relevant time period.").

[3] R. Doc. 19-1, at 4, 20 (emphasis added).

[4] *Swales v. KLLM Transp. Servs., L.L.C.*, 985 F.3d 430, 441 (5th Cir. 2021).

PD.49599359.4

analysis" required consideration of "what work Alliance employees assigned to Alliance liftboats were doing and when and what the status of the vessel[] was during those times."[5] Despite this ruling, Breaux drastically expands the scope of his proposed class to include every single Alliance employee who performed any work on any of Alliance's nine liftboats, *regardless* of what task these individuals performed and where.[6] But once considered, the discordant nature of the factors this Court previously identified as dispositive demonstrate precisely why Breaux's claims are incapable of collective treatment.

As an initial matter, because Alliance paid Breaux overtime for the work he performed, he is ***not even a member of the class he seeks to represent***.[7] But even setting aside this crucial distinction, Breaux rests his request for class certification exclusively on an analysis of the average time the L/B MIAMI spent in navigation over the course of a two-year period.[8] Even considering this limited support, Breaux has failed to demonstrate that the work he performed as a cook on the L/B MIAMI is representative of the work performed by cooks on any other vessel, let alone every single one of Alliance's seagoing employees. His request to certify this collective action must be denied. Alternatively, in the event the Court determines Breaux's work aboard a single vessel with a singular primary duty is representative of any other Alliance employee, having presented evidence relating exclusively to his work aboard the L/B MIAMI and no other Alliance vessel, Breaux's representative

---

[5] *Breaux*, 2024 WL 4058919, at *3.

[6] Indeed, in seeking discovery, Breaux averred that "those similarly situated to him are cooks, galley hands, and crane operators and any other Alliance employees on Alliance liftboats ***who are not FLSA seaman*** and were paid on a day-rate basis between the years 2021 and 2024, inclusive." August 27, 2024 Letter (e-filed); ***see*** R. Doc. 13 at 2 (referring to same).

[7] *See* Breaux Paystubs, attached hereto as **Exhibit 1** (Breaux Paystubs). Alliance maintains that, notwithstanding Breaux's receipt of overtime wages, its decision to do so in no way waives Alliance's position that Breaux was a seaman for purposes of the FLSA's overtime exemption.

[8] *See* R. Doc. 19-3. Defendant specifically reserves the right to traverse the accuracy of Breaux's Rule 1006 summary of these vessel logs and, to the extent this Court finds such a limited snap shot of the vessel's movement to be persuasive, respectfully requests additional time to confirm or dispute the accuracy of Breaux's summary.

PD.49599359.4

capacity must be limited to those who served as cooks aboard the L/B MIAMI between April 19, 2024 and two years before the date on which her or his opt-in paperwork is filed.

## STATEMENT OF THE CASE

Alliance provides services supporting industries in the Gulf of Mexico (the "Gulf") shelf, including offshore oil field decommissioning and reclamation, project management, engineered solutions, intervention, maintenance, repair, heavy lift, and commercial diving services.[9] Its customer base includes major and independent oil & gas companies, gas transmission companies, oil & gas service companies, and other energy companies, which contract with Alliance to perform various services.[10] Thus, the work performed and the vessels necessary to perform that work depends on the specific charter any particular subset of the Alliance fleet is working pursuant to.[11] Given that each vessel's charter is customer specific, the work performed by those on board varies from hitch to hitch.[12] While some jobs may be completed in a matter of days, others may take weeks to complete, with multiple crews rotating in and out on several multi-day hitches.[13] There is no standard length for a charter.[14] Instead, the length of the charter varies depending on the client's needs.[15]

### I. Alliance Has Multiple Vessel Types It Uses to Fulfil Clients' Needs.

Alliance has four vessel types that any given seagoing employee may be assigned to: (1) Crew Boats, (2) Supply Boats, (3) Dive Boats, and (4) Liftboats.[16] Because each vessel varies in tonnage,

[9] May 27, 2025 Declaration of Jared Chiasson, attached hereto as **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 3.
[10] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 3.
[11] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 4.
[12] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 14.
[13] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 6.
[14] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 6.
[15] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 6.
[16] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 15.

Case 2:24-cv-01000-SM-KWR Document 23 Filed 05/27/25 Page 4 of 25

the manning requirements and maximum passenger count for each vessel in the Alliance fleet differs widely, and all four serve very different purposes depending on their charter.[17]

Alliance utilizes various crew boats to transport people as quickly as possible from the port to the rig, the platform, or any other sea-based destination and back.[18] These vessels are also tasked with "running the field," moving people from one rig, platform, or other sea-based destination to another.[19] A supply boat travels more slowly than a crew boat, and is primarily tasked with transporting supplies, fuel, and water from the port to the rig, platform, satellite, liftboat, or other sea-based destination.[20] Alliance has three Dive Boats in its fleet, which are used to facilitate offshore diving.[21] Like a liftboat, dive boats are equipped with cranes, winches and other rigging systems used to move divers and other objects as necessary and to maintain the vessel's stability.[22]

In addition to these vessels, Alliance has nine Liftboats in its fleet.[23] Alliance liftboats serve various purposes, depending on the needs of its charter.[24] The liftboat travels into the Gulf to service various platforms or rigs, in some instances, traveling from location to location every few days.[25] Other times, the liftboat may be used to transport cargo between the vessel and other platforms, docks, and vessels for longer durations.[26] Depending on its charter, the liftboat may not have any contractors on board, and the number of contractors the vessel travels with depends on the vessel's charter.[27] Unlike

---

[17] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 15.
[18] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 18.
[19] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 19.
[20] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 24.
[21] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 31.
[22] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 31.
[23] Those include: (1) the L/B GALVESTON, (2) the L/B LAFAYETTE, (3) the L/B NEW ORLEANS, (4) the L/B HOUSTON, (5) the L/B MEMPHIS, (6) the L/B NASHVILLE, (7) the L/B CHARLESTON, (8) the L/B MIAMI, and (9) the L/B DALLAS. **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 36.
[24] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 37.
[25] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 37.
[26] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 37.
[27] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 38.

other Alliance vessels, the typical crew hitch for a liftboat is 14 days on, 14 days off hitch, though at times a 28 day on, 14 day off hitch schedule may apply.[28]

The liftboats have different manning needs and maximum capacities based on their tonnage and the Coast Guard's COIs.[29] For example, whereas the L/B MIAMI has a total capacity of 46 people, including crewmembers and contractors, and must be manned by at least one Master, two Mates, two able-bodied seamen ("AB"), one ordinary seamen ("OS"), three Licensed Engineers, and one Oiler,[30] the L/B MEMPHIS has a total capacity of only 22 people, including crewmembers and contractors, and must be manned by at least one Master, two Mates, two ABs, and one OS.[31]

## II. The Work Performed by Alliance Employees is Also Charter Specific and May Vary Widely from Hitch-to-Hitch.

Aside from deckhands, all Alliance employees who work on Alliance vessels are U.S. Coast Guard licensed mariners who serve as masters, mates, engineers, qualified members of the engineering department ("QMED"), oilers, OS, and/or ABs.[32] To allow Alliance employees to maintain their licensure and to ensure flexibility, Alliance employees aboard Alliance vessels are not assigned specific labels such as "cook" or "crane operator," though some Alliance employees may have duties that include cooking and/or operating a crane.[33]

Alliance's licensed mariners, including Breaux, may be scheduled to work on multiple vessel types, depending on the specific needs of the charter, the vessel's tonnage, and the Coast Guard's manning requirements.[34] As a result, the job duties for each Alliance employee can change from hitch

---

[28] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 39.
[29] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 40.
[30] *See* Certificate of Inspection for the L/B MIAMI, attached hereto as **Exhibit 3** (Miami COI).
[31] *See* Certificate of Inspection for the L/B MEMPHIS, attached hereto as **Exhibit 4** (Memphis COI).
[32] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 7.
[33] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 8.
[34] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 9; *see* 46 CFR § 2.01-5(b) ("The certificates of inspection issued to United States vessels describe the vessel, the route the vessel may travel, the minimum manning

to hitch, depending on the vessel type, the specific vessel to which the employee is assigned, and the charter that vessel is currently operating pursuant to.[35] Accordingly, an employee may be scheduled to work aboard a liftboat one hitch but scheduled to work aboard a supply boat for the next hitch.[36] Notably, during the relevant time period, Alliance employees, including masters, mates, and those with OS, AB, and/or QMED certifications, have worked on liftboats, crew boats, dive boats, and supply boats.[37] For example, James Ferguson, who holds a valid crane operating license and has been employed with Alliance as an Unlicensed Engineer and AB since 2022, has worked in these capacities aboard several vessels, including dive boats, lift boats, and supply boats. [38] Myriad examples of this fluctuation abound,[39] including the experience of Breaux himself, who worked aboard three Alliance supply boats and a dive boat at various points during the relevant period.[40]

## LAW AND ARGUMENT

Section 216(b) of the Fair Labor Standards Act (FLSA) provides for collective actions by permitting FLSA actions against employers to "be maintained . . . by any one or more employees and in behalf of himself or themselves and other employees similarly situated."[41] The purpose of authorizing collective actions under 216(b) is "to avoid multiple lawsuits where numerous employees have allegedly been harmed by a claimed violation or violations of the FLSA by a particular employer."[42]

---

requirements, the safety equipment and appliances required to be on board, the total number of persons that may be carried, and the names of the owners and operators.").

[35] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 14.

[36] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 14.

[37] **Exhibit 2** (May 27 Chiasson Decl.), at ¶¶ 21, 27, 34, 41.

[38] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 13.

[39] *See* **Exhibit 2** (May 27 Chiasson Decl.), at ¶¶ 10–13 (discussing several other examples of Alliance employees who have worked on several different vessels and vessel types throughout the relevant claim period). Indeed, putative opt-in plaintiff Murray Dorsey worked aboard various vessel types throughout his employment with Alliance, including liftboats, dive boats, and supply boats. *Id.* at ¶ 29.

[40] *Id.* at ¶¶ 28, 35.

[41] 29 U.S.C.A. § 216(b).

[42] *Sandoz v. Cingular Wireless LLC*, 553 F.3d 913, 919 (5th Cir. 2008).

Though FLSA collective actions are generally favored as a means to efficiently resolve claims involving common issues of law and fact among similarly situated employees,[43] a putative class should *not* be certified where a collective action would present "enormous manageability problems."[44] Where a putative class is too large and diverse, certification "would be an exercise in gross mismanagement of judicial and litigant time and money," ultimately defeating the FLSA collective action's core objective of enhancing judicial efficiency.[45] For this reason, certification must be limited only to those cases in which the named plaintiff and the putative members of the prospective FLSA class are truly "similarly situated."[46] Accordingly, "the district court's job is ensuring that notice goes out to those who are 'similarly situated,' in a way that scrupulously avoids endorsing the merits of the case."[47]

"To decide whether a group of employees is similarly situated, the district court must consider whether merits questions can be answered collectively."[48] Consistent with the purpose of promoting judicial efficiency, courts have determined that to be similarly situated, "some identifiable facts or legal nexus must bind the claims."[49] The named plaintiff bears the burden of establishing similarity.[50] As explained by the Fifth Circuit, "such a burden follows from the general burden that a plaintiff bears the burden to prove her case."[51]

---

[43] *Walker v. Honghua Am., LLC*, 870 F. Supp. 2d 462, 466 (S.D. Tex. 2012).

[44] *See Basco v. Wal-Mart Stores, Inc.*, No. 00-3184, 2004 WL 1497709, at *8 (E.D. La. July 2, 2004) (finding that certification was inappropriate where the *Lusardi* factors supported the finding that the collective action would present enormous manageability problems due to there being no single decision, policy or plan at issue).

[45] *See Basco*, WL 1497709, at *8.

[46] *Swales*, 985 F.3d at 434; *England v. New Century Fin. Corp.*, 370 F. Supp. 2d 504, 507 (M.D. La. 2005).

[47] *Swales*, 985 F.3d at 440; *see also id.* at 434 ("[W]hile a district court may "facilitat[e] notice to potential plaintiffs" for case-management purposes, it cannot signal approval of the merits or otherwise stir up litigation." (quoting *In re JPMorgan Chase & Co.*, 916 F.3d 494, 500–02 (5th Cir. 2019))).

[48] *Loy v. Rehab Synergies, L.L.C.*, 71 F.4th 329, 336 (5th Cir. 2023) (internal citations omitted).

[49] *England*, 370 F. Supp. 2d at 508.

[50] *Valdery-Hughes v. Care & Dev. Ctr., Inc.*, No. 24-1708, 2025 WL 1068258, at *3 (E.D. La. Apr. 9, 2025).

[51] *Swales*, 985 F.3d at 443 n.65.

As such, the relevant inquiry at the certification stage—and therefore the question before this Court—is whether Breaux has established through competent evidence that he is "similarly situated" to the putative members of the prospective FLSA class he seeks to represent. In this case, Plaintiff has fallen far short of meeting this heavy burden. Accordingly, pursuant to the Fifth Circuit's instruction in *Swales* directing district courts to "rigorously scrutinize the realm of 'similarly situated' workers" before certifying a collective action, Breaux's motion must be denied.[52]

## I. The Claims Breaux Asserts are Highly Individualized and are Not Capable of Adjudication on a Class-Wide Basis.

Breaux's request to represent a class comprised of *every single person* Alliance employed on any of its nine liftboats in the past four years must be denied. Despite now seeking to represent a class of anyone, regardless of their duties, who was paid at a day rate without overtime for the work performed on a liftboat, Breaux received overtime pay for the work he performed on these liftboats. Setting aside the fact that Breaux falls *outside* of the class he claims to be similarly situated with, which is alone fatal to certification, Breaux likewise offers no evidence to substantiate his allegation that Alliance has a blanket policy of not paying overtime wages to its sea-going employees—indeed, his own employment records *specifically disproves* this allegation. Further still, Breaux provides nothing to support his contention that his work as a "cook" aboard the MIAMI was comparable to the work performed by any other crew member, nor does he provide anything upon which this Court may premise a finding that the L/B MIAMI is representative of any other Alliance liftboat.

Ultimately, because individual inquiries predominate, including where any given putative class members work was performed, what duties they performed, and for what amount of time, Breaux's request for class certification must be denied.

---

[52] *Swales*, 985 F.3d at 434.

### A. Breaux Has Not Borne His Burden of Showing Potential Opt-In Members Were Victims of a Single Policy for Purposes of Being Similarly Situated.

A key consideration in determining whether potential members are "similarly situated" is whether there are "*substantial* allegations that potential members were together the victims of a single decision, policy, or plan."[53] Breaux has the burden of demonstrating "similarity among the individual situations . . . some factual nexus which binds the named plaintiffs and the potential class members together as victims of a particular alleged [policy or practice]."[54]

Far from carrying his burden, Breaux simply alleges Alliance implemented a blanket policy of never paying its employees overtime, regardless of the nature of the employee's work.[55] In his attempt to substantiate the existence of the alleged policy, instead of pointing to evidence, Breaux relies on a glaring logical fallacy: the notion that the absence of evidence to the contrary somehow substantiates his claim.[56] In light of the Fifth Circuit's holding in *Swales*, a plaintiff can no longer simply allege the existence of a policy without offering any concrete evidence to substantiate its existence. Yet, in this case, Breaux essentially seeks to manufacture a policy to justify the creation of a class, without presenting any evidence to support a conclusion that such a policy exists. Not only has this Court deemed certification inappropriate under such circumstances,[57] Breaux's own pay stubs directly contradict his claims.[58]

---

[53] *Hamm v. Acadia Healthcare Co., Inc.*, No. 20-01515, 2022 WL 2713532, at *5 (E.D. La. July 13, 2022) (Morgan, J.) (emphasis added).

[54] *Crain v. Helmerich & Payne Int'l Drilling Co.*, No. 92-0043, 1992 WL 91946, at *2 (E.D. La. Apr. 16, 1992).

[55] *See, e.g.*, R. Doc. 19-1, at 7 ("Regardless of the title, though, Alliance paid each of those employees a day rate without overtime.").

[56] The only support Plaintiff provides to substantiate the alleged blanket policy is to point to the absence of evidence, namely by noting that there are no crane logs, kitchen logs, or other pieces of paper that show what work was being performed. R. Doc. 19-1, at 16.

[57] *See Basco*, 2004 WL 1497709, at *7 (finding that plaintiffs sought to make a policy to justify the creation of a class of all employees not paid overtime and had failed in their burden of proof to demonstrate identifiable facts or legal nexus that binds the claims so that hearing the cases together promotes judicial efficiency).

[58] **Exhibit 1** (Breaux Paystubs).

Breaux has failed to present evidence that the alleged policy exists, and as a result, has not borne his burden of "demonstrate[ing] identifiable facts or legal nexus that binds the claims so that hearing the cases together promotes judicial efficiency."[59] To the contrary, the only evidence before this Court reveals Breaux's claimed uniform policy was anything but. His motion to certify should be denied for this reason alone.

**B. Breaux Has Not Made Any Showing that He Is Similarly Situated with Other Putative Collective Action Members.**

Not only does Breaux fail to point to any evidence which would support any such alleged uniform policy to refuse overtime existed, being that Breaux ***was*** paid overtime wages in addition to his day rate, Breaux himself does not qualify for the class he now seeks to be the sole representative of. Further still, Breaux offers nothing to show that his experience as a "cook" onboard the L/B MIAMI compares to the work performed by any other "cook" aboard any other liftboat, let alone how his experience is even remotely comparable to a liftboat Captain. Accordingly, Breaux's request to represent a class comprised of *every single person* Alliance employed on any of its nine liftboats in the past four years must be denied for this additional and independent reason.

As stated above, the "similarly situated" inquiry depends upon whether the merits can be answered collectively.[60] The merits question in this case—which Breaux bears the burden of showing can be answered on a class-wide basis—is whether Breaux and the putative members of the potential FLSA collective action class were properly classified as exempt from overtime pay under the FLSA pursuant to the seamen exemption or, evidently, any other exemption applicable to various members of the putative class. On this front, the documents to which Breaux points in support of his position cannot support a finding that Breaux is similarly situated to any other employee.

---

[59] *England*, 370 F. Supp. 2d at 508.
[60] *Loy*, 71 F.4th at 336 (internal citations omitted).

Until his voluntary resignation from Alliance on October 24, 2023,[61] Breaux's employment required him to work on various Alliance vessels, including liftboats, supply boats, and dive boats. Specifically, although Breaux alleges he worked principally as a cook aboard two Alliance liftboats between April 2021 and the present, namely the L/B MIAMI and then "briefly" aboard the L/B HOUSTON,[62] in reality, during the relevant time period, Breaux served as an "ordinary seamen" on several Alliance vessels *other than* liftboats, including the BADGER, the RAVEN, and the BOBCAT,[63] offshore supply vessels, whose principal function is to provide for the "transportation of essential equipment and supplies" to offshore operations.[64] Breaux likewise neglects to inform the Court of his work performed on the CRUSADER, a dive boat supporting operations in the Gulf.[65]

Curiously, Breaux, the only Named Plaintiff in this action, did not file a sworn statement on his own behalf. Instead, in his attempt to convince this Court that he is similarly situated to the sweeping class of individuals he seeks to represent, Breaux relies on nothing more than his mere allegations and a Declaration submitted by non-party, Patrick Sims ("Sims").[66] But Sims' statement demonstrates the sporadic nature of the work performed by those Alliance employs as ordinary seamen, able-bodied seamen, deck hands, masters, engineers, and mates aboard its myriad vessels.

For example, as Sims declares, "[he] would sometimes operate the crane," while other times he would either "load and unload the vessel"[67] or "work as a galley hand."[68] Compounding these irregular work duties, Sims simply states that he performed this work on "the vessel," without

---

[61] *See* Personnel File Excerpts of Patrick Breaux, attached hereto as **Exhibit 5** (Breaux Personnel File).

[62] R. Doc. 1, at ¶ 4; *see also id.*, at ¶ 26 ("For the past three years, Mr. Breaux worked as a cook aboard the L/B MIAMI and briefly aboard other vessels, including the L/B DALLAS.").

[63] Patrick Breaux Sea Time Logs, attached hereto as **Exhibit 6** (Breaux Sea Time); *see also* **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 28.

[64] **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 24.

[65] **Exhibit 6** (Breaux Sea Time); *see also* **Exhibit 2** (May 27 Chiasson Decl.), at ¶ 35.

[66] *See* R. Doc. 19-7.

[67] R. Doc. 19-7, at ¶ 4.

[68] R. Doc. 19-7, at ¶ 5.

specifying which type, and contends he never kept "any record of how often" he performed any of those activities nor did he keep track of "the people who were served [meals]" on the vessels when he worked in the galley.[69] Rather than bolster Breaux's argument, the Sims Declaration further illustrates that the putative collective members and Breaux are not similarly situated, nor are the proposed collective members similarly situated to each other. Thus, as Breaux's own evidence shows, Alliance employees' work varies from week-to-week, vessel-to-vessel, charter-to-charter, and hitch-to-hitch, such that collective treatment is plainly improper.

Breaux is the sole Named Plaintiff in this case, but provides this Court with almost no information on the scope of the work he performed for Alliance, instead choosing to rely on the allegations in his Complaint. Ultimately, Breaux, who *was* paid overtime, simply cannot represent a class that seeks to recover allegedly unpaid overtime wages for any person claiming to have been misclassified as a seamen *exempt* from overtime, let alone anyone who Alliance paid at a day rate who may be properly exempt based on any number of factors.

### C. Breaux Fails to Put Forth Any Evidence Showing The L/B MIAMI is Representative of All Other Alliance Vessels.

Breaux's proposed class definition is also over broad to the extent that it seeks to include *all* Alliance employees, regardless of the liftboat to which they were assigned or the charter that the liftboat was operating pursuant to. But despite seeking to certify a class of every single liftboat in the Alliance fleet, Breaux points *exclusively* to the time he spent on the L/B MIAMI. Breaux's Motion disregards the critical distinctions among Defendant's liftboats, the charters under which they operate, and the impact these distinctions have on the job duties of the employees assigned to each liftboat and the underlying determination of whether each employee could be classified as an exempt seaman.

[69] R. Doc. 19-7, at ¶¶ 3–5.

Contrary to Breaux's efforts to lump every liftboat together as though work on one liftboat is interchangeable with any other, Defendant's liftboats serve various purposes, depending on its charter. At times, a liftboat travels into the Gulf to service various platforms or rigs, traveling from location to location every few days. Other times, the liftboat may be used to transport cargo between the vessel and other platforms, docks, vessels, as well as within the vessel itself for longer durations of time. Moreover, the liftboats themselves vary drastically in size and serve different purposes. Depending on its charter, a liftboat may or may not have contractors on board, and the number of contractors on board is dependent upon the liftboat's charter. Particularly being that the vessels depart from different ports and travel to different destinations, Breaux's analysis of the L/B MIAMI's average travel time while he was aboard is not indicative of the travel time of any other liftboat in the Alliance fleet.

Despite these nuances, Plaintiff relies solely on the statistical analysis of a single liftboat—the L/B MIAMI.[70] In doing so, Breaux presents nothing to support his assumption that the L/B MIAMI is representative of all other liftboats in Defendant's fleet. That Breaux relies exclusively on his mere allegations and the status of the L/B MIAMI (and not any other liftboat) fails to account for the significant difference between the liftboats within the Alliance fleet, including, for example, the wide variation in capacity (ranging between 22–46 people in total, inclusive of crewmembers and contractors),[71] such that the amount of time the vessel's cook might spend cooking for seaman rather than non-crew members becomes vessel dependent,[72] and likewise fails to contend with the fact that some charters require a liftboat to travel with much greater frequency than the L/B MIAMI did while Breaux was aboard.[73] Having failed to meet his burden, allowing any class to include any vessel other

---

[70] *See* R. Doc. 19-3.
[71] *Compare* **Exhibit 3** (Miami COI), *with* **Exhibit 4** (Memphis COI).
[72] *See Adams v. All Coast, L.L.C.*, 15 F.4th 365, 377 (5th Cir. 2021) (explaining that a cook's seamen status is determined primarily by the amount of time the cook spends cooking for seaman).
[73] *See* **Exhibit 2** (May 27 Chiasson Decl.), at ¶¶ 15–16, 37.

than the L/B MIAMI would be wholly lacking in any evidentiary basis. Put simply, Breaux's experience on the L/B MIAMI is not representative of other putative plaintiffs' experiences on other Alliance vessels, and Breaux has not offered this Court any evidence to conclude otherwise.

**D. The Relevant Merits Inquiry is Highly Individualized and Not Appropriate for Collective Action Certification.**

Certification of a collective action is inappropriate where answering the merits questions "requires a highly individualized inquiry into each potential opt-in's circumstances," so that "the collective action would quickly devolve into a cacophony of individual actions."[74] Prior to the Fifth Circuit's decision in *Swales*, district courts followed the *Lusardi* approach to determine whether employees were "similarly situated."[75] After *Swales*, the use of the *Lusardi* approach is not mandatory, but its factors may be useful to "help inform or guide the similarly situated analysis."[76] The *Lusardi* factors include: "(1) [the] disparate factual and employment settings of the individual plaintiffs; (2) the various defenses available to [the] defendant which appear to be individual to each plaintiff; [and] (3) fairness and procedural considerations."[77] Although the district court has discretion regarding certification of a collective action, that discretion is not "unbridled."[78] In this case, all three *Lusardi* considerations militate heavily in favor of denying Breaux's efforts to proceed collectively.

**1. The putative plaintiffs' disparate factual and employment settings preclude collective treatment of their individualized claims.**

The Fifth Circuit has recognized that, "[i]f answering the merits questions requires a highly individualized inquiry into each potential opt-in's circumstances, then the employees are likely not

[74] *Swales*, 985 F.3d at 434, 442.
[75] *Loy*, 71 F.4th at 336.
[76] *Id.* at 337.
[77] *Swales*, 985 F.3d at 437 (quoting *Thiessen v. Gen. Elec. Cap. Corp.*, 267 F.3d 1095, 1103 (10th Cir. 2001)); *see also Hamm*, 748 F. Supp. 3d at 409 (Morgan, J.).
[78] *Valdery-Hughes*, 2025 WL 1068258, at *2.

similarly situated."[79] Setting aside the clear difference in these employees' primary job duties, because the ratio of seaman to non-seaman's work may differ broadly between a cook or a crane operator, it follows that cooks, galley hands, and crane operators are not similarly situated.[80] Indeed, even within these classifications, an employee's exempt status may change week to week on the same hitch and may vary from job to job.[81] These individualized inquiries prevent class treatment.

To certify a collective action, Breaux bears the burden of showing that the inquiry as to whether he and each putative member of the prospective FLSA class are seaman can be answered collectively. Though the FLSA does not define "seaman," the Fifth Circuit determined that the seaman exemption "applies only when an employee performs nautical duties."[82] This requires that courts "look to what the employees do," because "what each employee actually does determines its application to him."[83] Thus, the inquiry into seaman status for each putative member of the potential FLSA class is fact intensive and "requires a highly individualized inquiry into each potential opt-in's circumstances."[84] In fact, the individualized nature of this analysis "is why ***misclassification cases" such as this one "rarely make it to trial on a collective basis***."[85]

"The extent to which opt-in plaintiffs' work experiences differ directly influences [the employer's] capacity to prove its statutory defense."[86] Moreover, "the more dissimilar plaintiffs are and the more individuated [the employer's] defenses are, the greater doubts there are about the fairness of a ruling on the merits—for either side—that is reached on the basis of purportedly representative

[79] *Loy*, 71 F.4th at 336 (internal quotation marks and citation omitted).

[80] *Kaloum*, 474 F. Supp. 2d at 873; *see also Dreyer v. Baker Hughes Oilfield Ops., Inc.*, No. 08-1212, 2008 WL 5204149, at *2 (S.D. Tex. Dec. 11, 2008) ("[I]f the job duties among potential members of the class vary significantly, then class certification should not be granted.").

[81] Alliance maintains that it has not misclassified any employees.

[82] *Adams*, 15 F.4th at 369.

[83] *Walling v. W.D. Haden Co.*, 153 F.2d 196, 199 (5th Cir. 1946).

[84] *Loy*, 71 F.4th at 336.

[85] *Swales*, 985 F.3d at 442 (referring to the individualized nature of the economic realities test).

[86] *Burke*, 2018 WL 4038115 at *2 (citing *Johnson*, 561 F. Supp 2d at 574).

evidence."[87] In this case, the distinctions between the putative class's individual working conditions and circumstances plainly predominate. Although Breaux evidently acknowledges that, at least for a portion of the time, he is in fact an FLSA exempt seamen,[88] the factual predicate for making such a finding for each class member simply cannot be answered collectively. For example, because the vessels leave from different ports and sail to different destinations and vice-versa depending on the charter they are currently working under, the time each vessel spends in transit varies from hitch-to-hitch, charter-to-charter. Yet, it is this travel time during which Breaux *admits* the employees are performing exempt seamen work.

Moreover, *who* a cook might be feeding on any given voyage is likewise vessel, charter, and hitch specific. Because each Alliance liftboat varies in tonnage, the manning requirements and maximum passenger count for each vessel in the Alliance fleet differs widely.[89] Given the differences in shift changes and hitch durations, the people for whom a person working as a cook is preparing meals might change in the middle of her or his hitch. These individual considerations must be accounted for even *before* considering the fact that the putative class members worked on multiple vessel types with different manning requirements and primary functions during the relevant period.[90] Thus, the evidence before this Court shows that "the type of tasks and time spent on them varied

---

[87] *Id.*

[88] *See, e.g.*, R. Doc. 19-1, at 7 ("Alliance's master, daily and rough vessel logs show the amount of time that Alliance liftboats were underway, which is the only time that Alliance employees performed activities that aided the liftboats as a means of transportation.").

[89] *Adams*, 15 F.4th at 377 (explaining that the relevant inquiry to determine proper classification of a cook is whether the individual primarily fed seaman, which requires the court to determine the amount of time cooks devoted to feeding non-seaman versus seaman).

[90] *Boudreaux v. Schlumberger Tech. Corp.*, No. 14-2267, 2022 WL 17422103, at *8 (W.D. La. Nov. 14, 2022) ("[D]isparities with regard to plaintiffs and the amount of time they spent working off the clock mandated decertification, noting: 'The [p]laintiffs have worked in settings that vary from store to store, manager to manager, and day to day. The defenses that the [d]efendant will offer vary with these factual disparities.'" (citing and quoting *Proctor v. Allsups Convenience Stores, Inc.*, 250 F.R.D. 278, 284 (N.D. Tex. 2008)).

widely."[91] Such a variation precludes a finding that Breaux is similarly situated to the class he seeks to represent.

In *Clarke v. Pei Wei Asian Dinner LLC*, for example, the district court granted the defendant's motion to decertify the class, post-*Swales*, given that "the evidence indicates that the factual and employment setting of each Plaintiff varied significantly," such that an individualized analysis of the frequency with which each plaintiff performed tasks that were considered "managerial" and "non-managerial" for purposes of applying of the executive exemption was "unsuitable for collective action."[92] The court's reasoning for decertifying the class in *Clarke* supports why no class may be certified in the first instance in this case.

Outside of the general allegation that Alliance violated the FLSA because its cooks allegedly performed nonexempt work, Breaux has not established similarities in the day-to-day tasks performed by the members of the class he seeks to represent and in particular the tasks necessary for determining whether any given putative class member was "employed as a seamen" for purposes of that FLSA exemption. "In effect, these factors are unaddressed," such that Breaux "has failed to demonstrate that [he is] similarly situated with respect to the [exempt status] element of [his] FLSA claim."[93]

Complicating matters even further, pointing to the Sims Declaration, Breaux admits there are no documents recording how any putative class member might have spent their time on the vessel, including how much time they spent doing non-exempt work or time spent on hitch during which they performed no work at all. In light of these issues, the computation of Breaux's exempt and compensable work hours is not straightforward. This, too, precludes the class-wide treatment of his

---

[91] *Clarke v. Pei Wei Asian Dinner LLC*, No. 20-800, 2023 WL 2518805, at *2 (N.D. Tex. Mar. 13, 2023).
[92] *Id.*
[93] *Valdery-Hughes*, 2025 WL 1068258, at *5.

claims. Specifically, in cases in which the court "would have to assess each Plaintiff's recollection of overtime hours . . . [the] inquiry is not conducive to collective action."[94]

Judge Africk echoed this sentiment just last month in *Valdery-Hughes.*[95] As Judge Africk explained, the "consideration [of hours actually worked] pertains to the third and fourth elements of an FLSA claim—that the employer violated the FLSA's overtime wage requirements and the amount of overtime compensation due—as both elements require plaintiff to establish the number of hours that plaintiff worked."[96] Thus, the court reasoned, "this issue may go beyond the question of damages, as it also concerns whether an FLSA violation occurred in the first place."[97]

In determining that additional litigation over the plaintiffs' logged hours versus the actual hours worked based on the activities the plaintiff was engaged in at any given time would require "a coil of individualized determinations [that] 'would quickly devolve into a cacophony of individual actions' that would defeat the purpose of [the] collective action mechanism," Judge Africk rejected the plaintiff's contention that differences in the punitive class's base wages should not serve to defeat the utility of treating their claims collectively.[98] As the court explained, "a 'review' [of time sheets] is much less fact-intensive and involved than the litigation that may well be required to calculate the hours a DSW worked."[99] As was the case in *Valdery-Hughes*, in this case, "the arithmetic required to calculate the difference between what plaintiffs earned and what they were supposed to earn is much less complicated than the individualized determinations that may be needed here."[100]

---

[94] *Clarke*, 2023 WL 2518805.
[95] 2025 WL 1068258, at *6.
[96] *Id.*
[97] *Id.*
[98] *Valdery-Hughes*, 2025 WL 1068258, at *6.
[99] *Id.* (citing *Swales*, 985 F.3d at 442).
[100] *Id.* at *6.

Accounting for disparities of each liftboat employee's job duties, when those duties were being performed, the nature of the work performed, and the relevant vessel's status at the time the work was being performed—considerations this Court determined are the "facts and legal considerations will be material to determining whether a group of 'employees' is 'similarly situated'"[101]—would require Alliance "to pick the class apart, plaintiff by plaintiff, going into the day-to-day job duties of each of the plaintiffs . . . [which] is tantamount to conducting multiple individual trials on the merits and is the anthesis of a collective action"[102]

Against the backdrop of these individualized differences, Breaux simply has not demonstrated that he is similarly situated to the putative class members.[103] Considering the foregoing, "a highly individualized inquiry into each potential opt-in's circumstances" will be necessary to answer whether they are seamen exempt from overtime or not and, if so, during which portions of their hitch the exemption applies.[104] "[W]here, as here, 'there are significant differences in employment experiences, the procedural advantages of a collective action evaporate,' and the court's ability to render 'a just verdict on the merits is seriously undermined.'"[105]

---

[101] *Breaux*, 2024 WL 4058919, at *3.

[102] *Johnson v. Big Lots Stores, Inc.*, 561 F. Supp. 2d 567, 586 (E.D. La. 2008) (citation omitted).

[103] *See Clarke v. Convergys Customers Mgmt. Grp., Inc.*, 370 F. Supp. 2d 601, 606 (S.D. Tex. 2005) (discussing *Dorsey v. J&V Commc'n Servs., Inc.*, No. 04-0496, 2004 WL 5621864 (S.D. Tex. May 19, 2004) (denying conditional certification appropriate where proposed class included employees with different types of jobs and job locations, only three individuals opted-in, and the claimants were merely "aware" of other employees who wanted to opt-in)).

[104] *Swales*, 985 F.3d 442.

[105] *Hampton v. McDermott Int'l, Inc.*, No. 19-200, 2024 WL 1664753, at *7 (W.D. La. Apr. 17, 2024) (quoting *Johnson*, 561 F. Supp. 2d at 568); *see also id.* at *6 (denying motion for class certification because "Plaintiffs and the putative collective members had different shift times, different supervisors, and worked on different crews at different locations within the over-five-hundred-acre Facility"); *Spillers v. La. PHS, LLC*, No. 21-762, 2022 WL 1675950, at *8 (W.D. La. May 10, 2022) ("Even if there are or were a significant number of nurse practitioners employed by PHS and/or LA-PHS who were subject to the disputed policies, these different practice settings, differing work conditions, and selective employment of medical assistants potentially affect how many hours per week each of the putative collective members worked. Given these potentially material differences, Spillers has not demonstrated that all, or even most, of the putative collective members are similarly situated to her and entitled to recover minimum wages or overtime for any period where exempt status was lost because of pay reductions applied to other nurse practitioners.").

**2. The various defenses available to Alliance are individual to each plaintiff**

Despite the vast distinction between Breaux, a cook responsible for "[t]he preparation and display of cooked meals that fulfill the approved menus of the Master," and individuals employed as Masters, Mates, and Engineers, tasked with commanding the vessel, Breaux claims he is similarly situated to each of these crew members. As detailed above, with the exception of Sims, an ordinary seaman who "sometimes" used the crane, "sometimes" worked in the galley, and "sometimes" loaded and unloaded "the vessel," Breaux offers no evidence of how any employee was paid during the relevant time period. Now, in addition to Breaux's reliance on unsubstantiated speculation as to their pay, Breaux removes the limitation previously imposed on the scope of his proposed class, asking this Court to certify a class inclusive of those allegedly misclassified as exempt seamen, along with a subclass of employees who may be subject to any number of other exemptions.

Three critical examples of this issue are those who serve as Masters, Mates, and Engineers aboard Alliance vessels. Being that all three of these positions serve primarily a managerial role and direct the work of at least two other employees,[106] and whose employment "[r]equir[es] knowledge of an advanced type in a field of science or learning customarily acquired by a prolonged course of specialized intellectual instruction,"[107] an additional analysis of whether the executive and learned

[106] Masters Responsibility & Authority, attached hereto as **Exhibit 7** (Master Role), at 3 (among other duties, Masters (the vessel's captain) are responsible "[f]or the safety and well-being of the entire vessel crew along with any other personnel that may be onboard the vessel at all times. . . . Each Master has the ultimate authority above and the responsibility for all officers and crew of the vessel," and is responsible for "[t]he supervision of all phases of the vessels operations, safe and economical navigation of the vessel, and administration of this safety management system."); *id.* at 6 ("The Mate is responsible to the Master of the vessel for the supervision of the Deck Department and for deck watches. In this function the Mate has substantial authority and responsibilities to vigilantly direct the deck crew. It is the Mate's duty to carry out any legal orders that the Master has specified and will accurately observe the master's standing orders."); *id.* at 7 ("The Engineer is responsible for the supervision of the Engine Department, machinery spaces, and for engine room and machinery watches. In his capacity this includes the authority to assign and direct crewmembers, he holds a significant role in recommending discharge or suspension of employees.").

[107] *See Cataldie v. Seaside Healthcare Sys., LLC*, No. 19-0195, 2020 WL 1433538, at *9 (M.D. La. Mar. 23, 2020) (quoting 29 C.F.R. § 541.300).

professional exemptions apply to their work is necessary to determine their exempt status—an analysis that is entirely distinct from any analysis applicable to the work Breaux performed.[108]

Although Alliance would bear the ultimate burden of proving the exemption's applicability, "[t]he question at this stage is whether the merits question can be resolved on a collective basis, which is separate from the merits question itself."[109] "Since this inquiry must be conducted for each potential plaintiff, there is no efficiency gained by trying all factual questions and defenses in a single trial."[110] Moreover, simply because other Alliance employes "have" at some point operated a crane and hold the appropriate certifications for doing so does not make them similarly situated to Breaux, who has *not* used the crane during the relevant period and provides no information as to whether the crane certificate he previously held has lapsed. But even more critically, because it is undisputed that Breaux did not manage one or more other employees in his capacity as a cook and was not required to attend culinary school to hold his position, an analysis of whether his work was subject to the executive and/or learned professional exemptions does not apply to his claims, but are relevant to the putative claims of any Master, Mate, or Engineer that would be included in the sweeping scope of the class Breaux asks this Court to certify.

**3. Fairness Considerations Prohibit Certifying A Collective Class.**

In upending the *Lusardi*-approach, the *Swales* Court cautioned against the dangers of collective actions: "(1) the opportunity for abuse (by intensifying settlement pressure no matter how meritorious the action); and (2) the appearance of court-endorsed solicitation of claims (by letting benign notice-

---

[108] *See id.* (quoting 29 C.F.R. § 541.300); *Clarke*, 2023 WL 2518805, at *4 ("[T]he executive exemption requires inquiries into whether the employees' primary duty was management, whether the employees customarily directed two or more other employees, and whether the employees had the authority to hire and fire or promote employees." (citing 29 C.F.R. § 541.100)).

[109] *Valdery-Hughes*, 2025 WL 1068258, at *5 (Africk, J.).

[110] *Brunet v. GB Premium Octg Servs. LLC*, No. 21-1600, 2022 WL 17730576, at *10 (S.D. Tex. Dec. 1, 2022).

giving for case-management purposes warp into endorsing the action's merits, or seeming to, thus stirring up unwarranted litigation)."[111] Accordingly, "considerations of adverse consequences [must] inform the Court's analysis."[112]

One such factor includes considering whether certifying a class is warranted, even in the absence of any indication there is a need for one. As the court in *Spillers v. La. PHS, LLC*, explained:

> While the court cannot and does not require plaintiff to identify every prospective collective action member prior to notice, *Swales* and *JPMorgan Chase & Co.* strongly suggest that some showing is required. Otherwise, the court simply will be stirring up litigation. After *Swales*, it is not business as usual for the heretofore all-but-automatic conditional certification of FLSA collective actions. Rather, the Fifth Circuit intended to rein in the opportunity for abuse of the procedural device by plaintiffs as a means to exert "formidable settlement pressure" on defendants. . . . [I]t must be acknowledged that the unequivocal dictates of *Swales* now require more.[113]

Indeed, "[e]nsuring judicial neutrality and preventing district courts from needlessly stirring up litigation is good cause for a writ [of mandamus] to issue."[114] "[S]imply alleging violations of the law by the same employer is insufficient to justify a collective action."[115]

---

[111] *Swales*, 985 F.3d at 442–43; *see also Behnken v. Luminant Mining Co., LLC*, 997 F. Supp. 2d 511, 516 (N.D. Tex. 2014) (explaining that the court must ensure that an 'employer is not unduly burdened by a frivolous fishing expedition'" (citations omitted)); *Simmons*, 2007 WL 210008, at *9 ("Others' interest in joining the litigation is relevant to deciding whether or not to put a defendant employer to the expense and effort of notice to a conditionally certified class of claimants in a collective action."); *Knight v. D. Houst., Inc*., 756 F. Supp. 2d 794, 805 (S.D. Tex. 2010) (quoting *Parker v. Rowland Express, Inc.*, 492 F. Supp. 2d 1159, 1165 (D. Minn. 2007)) ("A plaintiff must do more than show the mere existence of other similarly situated persons, because there is no guarantee that those persons will actually seek to join the lawsuit.").

[112] *Powell v. One Source EHS, L.L.C.*, No. 21-161, 2021 WL 4227064, at *2 (M.D. La. Sept. 16, 2021).

[113] No. 21-762, 2022 WL 1675950, at *10 (W.D. La. May 10, 2022). It should be noted that, like the court acknowledged in *Spillers*, Defendant does **not** suggest that Breaux or his counsel is guilty of this practice. But again, as the court in *Spillers* did, this standard nevertheless applies post-*Swales*, notwithstanding a plaintiff's perceived motivation. *Id.*

[114] *In ew A&D Interests, Inc.*, 33 F.4th 254, 257 (5th Cir. 2022) (citing *In re Spiros Partners, Ltd.*, 816 F. App'x at 987); *White v. Integrated Elec. Techs., Inc.*, Nos. 11–2186, 12–359, 2013 WL 2903070, at *3 (E.D. La. June 13, 2013) ("[G]iving too lenient an approach at the notice stage can lead to an employer being burdened by something that may be no more than a frivolous fishing expedition conducted by the plaintiff at the employer's expense.") quoting *Clay v. Huntington Ingalls, Inc.*, No. 09–7625, 2012 WL 860375 (E.D. La. Mar. 13, 2012))).

[115] *Harris v. Fee Transp. Servs.*, No. 05-77, 2006 WL 1994586, at *4 (N.D. Tex. May 15, 2006) (quoting *H&R Block, Ltd. v. Housden*, 186 F.R.D. 399, 400 (E.D. Tex. 1999)); *see Green v. Plantation of La., LLC*, No. 10-0364, 2010 WL 5256354, at *7 (W.D. La. Nov. 24, 2010) (quoting *Harris*, 2006 WL 1994586, at *4).

Neither Breaux's Complaint nor the present Motion to Certify demonstrate that anyone other than two putative class members are interested in joining the proposed collective action. Before burdening an employer with obligations of providing notice to a putative class, this Court, and many other courts in the Fifth Circuit, have required that named plaintiffs prove "other aggrieved individuals exist who actually would like to opt-in to the lawsuit."[116] In this regard, district courts generally require a plaintiff to "do more than show [the] mere existence of other similarly situated persons, because there is no guarantee that those persons will actually join the lawsuit."[117]

Because "[o]ne valid consent to join, an inadequate consent to join, and [the named plaintiff's] vague statement that others may exist is insufficient,"[118] Breaux has not demonstrated interest sufficient to justify notice to a putative class. If, however, the Court deems Sim's indication that he consents to join the class should one be certified proves sufficient interest, Breaux certainly has not shown sufficient interest from any class of employees beyond those employed as ordinary seamen. Accordingly, Breaux's request to proceed as a class comprised of every single liftboat employee, including Masters, Mates, and Engineers, should be squarely rejected.

## II. Breaux's Proposed Class Definition Misapplies the Statute of Limitations in FLSA Collective Actions.

Plaintiff's proposed class definition inappropriately spans a three-year period without accounting for the statute of limitations applicable to FLSA collective actions. Unlike a class action

[116] *Shaffer v. M-I, LLC*, No. 14-2966, 2015 WL 7313415, at *3 (S.D. Tex. Nov. 19, 2015); *see also Wedel v. Vaughn Energy Servs., LLC*, No. 15-93, 2015 WL 5920034, at *1 (S.D. Tex. Oct. 9, 2015); *Behnken*, 997 F. Supp. 2d at 515; *Morales*, 2009 WL 2524601 at *3; *Simmons v. T-Mobile USA, Inc.*, No. 06-1820, 2007 WL 210008, at *9 (S.D. Tex. Jan. 24, 2007).

[117] *Shaffer*, 2015 WL 7313415, at *3; *Ali v. Sugarland Petroleum*, No. 09-0170, 2009 WL 5173508, at *4 (S.D. Tex. Dec. 22, 2009).

[118] 2015 WL 7313415 at *4; *see Yoakum v. PBK Architects, Inc.*, No. 10-278, 2010 WL 4053956, at *5 (S.D. Tex. Oct. 14, 2010) (noting that plaintiff did not meet the third prong of the conditional certification inquiry because he only received the consent of one interested party); Simmons, 2007 WL 210008, at *9 (finding that plaintiffs must show that "at least a few individuals seek to join the lawsuit").

filed under Rule 23(c), a collective action under § 216(b) provides a procedure for plaintiffs to affirmatively notify the court of their intention to become parties to the collective action by affirmatively opting-in.[119] Consequently, the statute of limitations in a collective action "***runs from the opt-in date***," and not from the date the named plaintiff originally filed his complaint.[120] Put differently, the statute of limitations for a putative class member's FLSA claims does not stop running until that individual plaintiff specifically opts-in to the action.[121]

Moreover, "Congress did not provide for tolling while the court considers whether to certify a case as a collective action under the FLSA. Rather, Congress expressed concern that an opt-in plaintiff should not be able to escape the statute of limitations bearing on his cause of action by claiming that the limitations period was tolled by the filing of the original complaint."[122] As a result, should any collective class be certified, the temporal breadth of that class must be limited commiserate with the date the class is certified, not when Breaux first filed suit on his own behalf. For this reason, Plaintiff's definition, at the very least, must be narrowed in scope to include only those potential members of the collective action whose claims are not time-barred under the FLSA.

**III. Form And Requested Notice Period.**

Assuming a collective class is certified, Breaux asks the Court to order the parties to meet and confer within 21 days of its order regarding the proposed notice language and notification procedure. While Alliance does not oppose Breaux's request, Alliance asks that the parties be given 30 days.[123]

---

[119] *Swales*, 985 F.3d at 435 (citing *Hoffmann-La Roche Inc. v. Sperling*, 493 U.S. 165, 169 (1989)); *see also McKnight*, 756 F. Supp. 2d at 808.

[120] *McKnight*, 756 F. Supp. 2d at 808.

[121] *Singular Wireless LLC*, 553 F.3d 913, 916–17 (5th Cir. 2008); *see also Hamm*, 2022 WL 2713532, at *4 (citing and quoting 29 U.S.C. § 256) (Morgan, J.).

[122] *McKnight*, 756 F. Supp. 2d at 808.

[123] Alliance specifically reserves the right to challenge: (1) whether the notices contain the appropriate advisements; (2) the duration of the proposed notice period; (3) the means by which the notice is to be distributed; and (4) any other issues that may later become apparent.

**CONCLUSION**

What was a complaint regarding the application of seamen status has transformed into something entirely different. Perhaps realizing that the application and analysis of seaman status varies wildly from week-to-week, vessel-to-vessel, and duty-to-duty, Breaux changes tact. Now, instead of directing this Court's attention to an analysis of an employee's seamen status, Breaux asks this Court to certify a class of *any employee* who Alliance paid at a day rate, regardless of what exemption might be applicable to their work and irrespective of the analysis such an exemption entails. Nevertheless, Plaintiff provides *no evidence* concerning what class of individuals was paid at a day rate without any overtime pay—instead, he asks this Court to simply assume everyone was, despite clear evidence to the contrary. Not only is Breaux's dearth of evidence fatal to certify this proposed class, that Breaux himself received overtime wages renders his claims incompatible with those allegedly belonging to the putative class. At bottom, because individual considerations predominate in this case, judicial efficiency simply cannot be served by undertaking an analysis of every single Alliance employee's exempt status on a representative basis. For the foregoing reasons, Alliance respectfully submits Breaux's Motion to Certify a Collective Action Class must be denied.

Respectfully submitted,

**PHELPS DUNBAR LLP**

BY: /s/ Stephanie M. Poucher
David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street, Suite 2000
New Orleans, Louisiana 70130
Telephone: 504 566 1311
Email: kornd@phelps.com
Email: stephanie.poucher@phelps.com

**ATTORNEYS FOR DEFENDANT,
ALLIANCE LIFTBOATS, LLC**

PD.49599359.4

# *Alliance Lift Boats, LLC*

# *Check Register - Detailed*

## *Employee ID BREAUX PAT, 01/01/2021 to 12/31/2023*

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 45791 | 01/05/2021 | BREAUX PAT | Patrick J Breaux Jr | 881.52 | 736.45 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 211 | 1 / | 213.84 | 3.000 | 641.52 |
| Miscellaneous pay | 211 | / | | | 240.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.21 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: OASDI (Co: 52.40) | | | | | -52.40 |
| Taxes: MED (Co: 12.26) | | | | | -12.26 |
| Taxes: FUTA (Co: 5.07) | | | | | |
| Taxes: SWT | | | | | -12.64 |
| Taxes: SUI (Co: 15.72) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 45833 | 01/15/2021 | BREAUX PAT | Patrick J Breaux Jr | 654.60 | 531.43 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 213 | 1 / | 213.84 | 2.500 | 534.60 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.21 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Other pay: O/T HOUS | | | | | 120.00 |
| Taxes: OASDI (Co: 38.34) | | | | | -38.34 |
| Taxes: MED (Co: 8.96) | | | | | -8.96 |
| Taxes: FUTA (Co: 3.71) | | | | | |
| Taxes: SWT | | | | | -8.10 |
| Taxes: SUI (Co: 11.50) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 45967 | 01/29/2021 | BREAUX PAT | Patrick J Breaux Jr | 3,085.32 | 2,506.00 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 213 | 1 / | 213.84 | 10.500 | 2,245.32 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.21 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Other pay: O/T HOUS | | | | | 840.00 |
| Taxes: FWT | | | | | -180.19 |
| Taxes: OASDI (Co: 189.04) | | | | | -189.04 |
| Taxes: MED (Co: 44.21) | | | | | -44.21 |
| Taxes: FUTA (Co: 18.30) | | | | | |
| Taxes: SWT | | | | | -98.11 |

EXHIBIT
1

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|

Taxes: SUI (Co: 56.71)

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 46239 | 02/26/2021 | BREAUX PAT | Patrick J Breaux Jr | 2,779.92 | 2,218.37 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 202 | 1 / | 213.84 | 13.000 | 2,779.92 |
| Deduction: CAFLIFE | | | | | -72.60 |
| Deduction: DISABIL | | | | | -34.52 |
| Deduction: DEP LIFE | | | | | -10.16 |
| Deduction: STD | | | | | -18.36 |
| Taxes: FWT | | | | | -134.19 |
| Taxes: OASDI (Co: 167.85) | | | | | -167.85 |
| Taxes: MED (Co: 39.26) | | | | | -39.26 |
| Taxes: FUTA (Co: 14.92) | | | | | |
| Taxes: SWT | | | | | -84.61 |
| Taxes: SUI (Co: 50.36) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 46384 | 03/12/2021 | BREAUX PAT | Patrick J Breaux Jr | 320.76 | 230.42 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 202 | 1 / | 213.84 | 1.500 | 320.76 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.26 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: OASDI (Co: 17.64) | | | | | -17.64 |
| Taxes: MED (Co: 4.12) | | | | | -4.12 |
| Taxes: SWT | | | | | -0.76 |
| Taxes: SUI (Co: 5.29) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 46623 | 04/05/2021 | BREAUX PAT | Patrick J Breaux Jr | 3,742.20 | 2,971.31 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 210 | 1 / | 267.30 | 14.000 | 3,742.20 |
| Deduction: CAFLIFE | | | | | -72.60 |
| Deduction: DISABIL | | | | | -34.52 |
| Deduction: DEP LIFE | | | | | -10.16 |
| Deduction: STD | | | | | -18.36 |
| Taxes: FWT | | | | | -233.77 |
| Taxes: OASDI (Co: 227.51) | | | | | -227.51 |
| Taxes: MED (Co: 53.21) | | | | | -53.21 |
| Taxes: SWT | | | | | -120.76 |
| Taxes: SUI (Co: 3.64) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 46905 | 05/05/2021 | BREAUX PAT | Patrick J Breaux Jr | 3,126.18 | 2,500.65 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 211 | 1 / | 267.30 | 9.750 | 2,606.18 |
| Miscellaneous pay | 211 | / | | | 520.00 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Deduction: CAFLIFE | | | | | -72.60 |
| Deduction: DISABIL | | | | | -34.52 |
| Deduction: DEP LIFE | | | | | -10.16 |
| Deduction: STD | | | | | -18.36 |
| Taxes: FWT | | | | | -159.85 |
| Taxes: OASDI (Co: 189.33) | | | | | -189.33 |
| Taxes: MED (Co: 44.28) | | | | | -44.28 |
| Taxes: SWT | | | | | -96.43 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 47058 | 05/20/2021 | BREAUX PAT | Patrick J Breaux Jr | 801.90 | 664.63 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 211 | 1 / | 267.30 | 3.000 | 801.90 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.26 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: OASDI (Co: 47.46) | | | | | -47.46 |
| Taxes: MED (Co: 11.10) | | | | | -11.10 |
| Taxes: SWT | | | | | -10.89 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 47237 | 06/04/2021 | BREAUX PAT | Patrick J Breaux Jr | 1,950.00 | 1,637.30 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 300.00 | 6.500 | 1,950.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.26 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -45.22 |
| Taxes: OASDI (Co: 118.65) | | | | | -118.65 |
| Taxes: MED (Co: 27.75) | | | | | -27.75 |
| Taxes: SWT | | | | | -53.26 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 47388 | 06/18/2021 | BREAUX PAT | Patrick J Breaux Jr | 4,350.00 | 3,469.26 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 300.00 | 14.500 | 4,350.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.26 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -326.95 |
| Taxes: OASDI (Co: 267.45) | | | | | -267.45 |
| Taxes: MED (Co: 62.55) | | | | | -62.55 |
| Taxes: SWT | | | | | -155.97 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 47601 | 07/02/2021 | BREAUX PAT | Patrick J Breaux Jr | 1,200.00 | 1,019.52 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 300.00 | 4.000 | 1,200.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.26 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: OASDI (Co: 72.15) | | | | | -72.15 |
| Taxes: MED (Co: 16.87) | | | | | -16.87 |
| Taxes: SWT | | | | | -23.64 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 47804 | 07/16/2021 | BREAUX PAT | Patrick J Breaux Jr | 1,725.00 | 1,460.89 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 300.00 | 5.750 | 1,725.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.26 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -22.72 |
| Taxes: OASDI (Co: 104.70) | | | | | -104.70 |
| Taxes: MED (Co: 24.49) | | | | | -24.49 |
| Taxes: SWT | | | | | -44.38 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 48016 | 07/30/2021 | BREAUX PAT | Patrick J Breaux Jr | 2,850.00 | 2,331.17 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 300.00 | 9.500 | 2,850.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.26 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -146.95 |
| Taxes: OASDI (Co: 174.45) | | | | | -174.45 |
| Taxes: MED (Co: 40.80) | | | | | -40.80 |
| Taxes: SWT | | | | | -88.81 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 48450 | 08/27/2021 | BREAUX PAT | Patrick J Breaux Jr | 1,575.00 | 1,283.32 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 300.00 | 5.250 | 1,575.00 |
| Deduction: CAFLIFE | | | | | -72.60 |
| Deduction: DISABIL | | | | | -34.52 |
| Deduction: DEP LIFE | | | | | -10.16 |
| Deduction: STD | | | | | -18.36 |
| Taxes: FWT | | | | | -4.09 |
| Taxes: OASDI (Co: 93.15) | | | | | -93.15 |
| Taxes: MED (Co: 21.78) | | | | | -21.78 |
| Taxes: SWT | | | | | -37.02 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 48583 | 09/10/2021 | BREAUX PAT | Patrick J Breaux Jr | 1,425.00 | 1,218.45 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 300.00 | 4.750 | 1,425.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: OASDI (Co: 86.10) | | | | | -86.10 |
| Taxes: MED (Co: 20.14) | | | | | -20.14 |
| Taxes: SWT | | | | | -32.53 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 48805 | 09/24/2021 | BREAUX PAT | Patrick J Breaux Jr | 2,970.00 | 2,422.89 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 9.000 | 2,970.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -161.35 |
| Taxes: OASDI (Co: 181.89) | | | | | -181.89 |
| Taxes: MED (Co: 42.54) | | | | | -42.54 |
| Taxes: SWT | | | | | -93.55 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 49032 | 10/08/2021 | BREAUX PAT | Patrick J Breaux Jr | 2,640.00 | 2,170.77 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 8.000 | 2,640.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -121.75 |
| Taxes: OASDI (Co: 161.43) | | | | | -161.43 |
| Taxes: MED (Co: 37.75) | | | | | -37.75 |
| Taxes: SWT | | | | | -80.52 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 49253 | 10/22/2021 | BREAUX PAT | Patrick J Breaux Jr | 1,650.00 | 1,402.14 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.000 | 1,650.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -15.22 |
| Taxes: OASDI (Co: 100.05) | | | | | -100.05 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| | Taxes: MED (Co: 23.40) | | | -23.40 | | |
| | Taxes: SWT | | | -41.41 | | |
| 49487 | 11/05/2021 | BREAUX PAT | Patrick J Breaux Jr | 3,300.00 | 2,675.01 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -200.95 |
| Taxes: OASDI (Co: 202.35) | | | | | -202.35 |
| Taxes: MED (Co: 47.32) | | | | | -47.32 |
| Taxes: SWT | | | | | -106.59 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 49674 | 11/19/2021 | BREAUX PAT | Patrick J Breaux Jr | 2,145.00 | 1,790.22 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 6.500 | 2,145.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -64.72 |
| Taxes: OASDI (Co: 130.73) | | | | | -130.73 |
| Taxes: MED (Co: 30.58) | | | | | -30.58 |
| Taxes: SWT | | | | | -60.97 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 49827 | 12/03/2021 | BREAUX PAT | Patrick J Breaux Jr | 4,980.00 | 3,903.49 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Other pay: OT-MIAMI | | | | | 360.00 |
| Taxes: FWT | | | | | -439.04 |
| Taxes: OASDI (Co: 306.51) | | | | | -306.51 |
| Taxes: MED (Co: 71.68) | | | | | -71.68 |
| Taxes: SWT | | | | | -191.50 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 50053 | 12/17/2021 | BREAUX PAT | Patrick J Breaux Jr | 5,500.00 | 4,239.98 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| | Deduction: DEP LIFE | | | -5.08 | | |
| | Deduction: STD | | | -9.18 | | |
| | Other pay: OT-MIAMI | | | 880.00 | | |
| | Taxes: FWT | | | -553.44 | | |
| | Taxes: OASDI (Co: 338.75) | | | -338.75 | | |
| | Taxes: MED (Co: 79.22) | | | -79.22 | | |
| | Taxes: SWT | | | -220.83 | | |
| 50328 | 12/31/2021 | BREAUX PAT | Patrick J Breaux Jr | 3,780.00 | 3,041.72 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 9.000 | 2,970.00 |
| Miscellaneous pay | 219 | / | | | 330.00 |
| Deduction: CAFLIFE | | | | | -36.30 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -5.08 |
| Deduction: STD | | | | | -9.18 |
| Other pay: OT-MIAMI | | | | | 480.00 |
| Taxes: FWT | | | | | -258.55 |
| Taxes: OASDI (Co: 232.11) | | | | | -232.11 |
| Taxes: MED (Co: 54.29) | | | | | -54.29 |
| Taxes: SWT | | | | | -125.55 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 50564 | 01/14/2022 | BREAUX PAT | Patrick J Breaux Jr | 330.00 | 241.70 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 220 | 1 / | 330.00 | 1.000 | 330.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -9.18 |
| Taxes: OASDI (Co: 18.38) | | | | | -18.38 |
| Taxes: MED (Co: 4.30) | | | | | -4.30 |
| Taxes: FUTA (Co: 1.78) | | | | | |
| Taxes: SWT | | | | | -1.02 |
| Taxes: SUI (Co: 5.51) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 50786 | 01/28/2022 | BREAUX PAT | Patrick J Breaux Jr | 1,815.00 | 1,534.08 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.500 | 1,815.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -17.22 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -9.18 |
| Taxes: FWT | | | | | -32.00 |
| Taxes: OASDI (Co: 110.45) | | | | | -110.45 |
| Taxes: MED (Co: 25.83) | | | | | -25.83 |
| Taxes: FUTA (Co: 10.69) | | | | | |
| Taxes: SWT | | | | | -48.04 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|

Taxes: SUI (Co: 33.35)

| 51002 | 02/11/2022 | BREAUX PAT | Patrick J Breaux Jr | 3,135.00 | 2,527.20 | * |
|---|---|---|---|---|---|---|

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 9.500 | 3,135.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Taxes: FWT | | | | | -181.49 |
| Taxes: OASDI (Co: 192.30) | | | | | -192.30 |
| Taxes: MED (Co: 44.97) | | | | | -44.97 |
| Taxes: FUTA (Co: 18.61) | | | | | |
| Taxes: SWT | | | | | -100.18 |
| Taxes: SUI (Co: 58.00) | | | | | |

| 51247 | 02/25/2022 | BREAUX PAT | Patrick J Breaux Jr | | 60.00 | * |
|---|---|---|---|---|---|---|
| Other pay: PERSONAL | | | | 60.00 | | |

| 51500 | 03/11/2022 | BREAUX PAT | Patrick J Breaux Jr | 1,815.00 | 1,428.20 | * |
|---|---|---|---|---|---|---|

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.500 | 1,815.00 |
| Deduction: CAFLIFE | | | | | -67.02 |
| Deduction: DISABIL | | | | | -70.64 |
| Deduction: DEP LIFE | | | | | -9.38 |
| Deduction: STD | | | | | -30.68 |
| Taxes: FWT | | | | | -28.64 |
| Taxes: OASDI (Co: 108.37) | | | | | -108.37 |
| Taxes: MED (Co: 25.35) | | | | | -25.35 |
| Taxes: FUTA (Co: 10.48) | | | | | |
| Taxes: SWT | | | | | -46.72 |
| Taxes: SUI (Co: 32.68) | | | | | |

| 51738 | 03/25/2022 | BREAUX PAT | Patrick J Breaux Jr | 4,680.00 | 3,687.30 | * |
|---|---|---|---|---|---|---|

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Other pay: OT-MIAMI | | | | | 60.00 |
| Taxes: FWT | | | | | -373.65 |
| Taxes: OASDI (Co: 288.08) | | | | | -288.08 |
| Taxes: MED (Co: 67.37) | | | | | -67.37 |
| Taxes: FUTA (Co: 0.44) | | | | | |
| Taxes: SWT | | | | | -174.74 |
| Taxes: SUI (Co: 14.45) | | | | | |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 51986 | 04/08/2022 | BREAUX PAT | Patrick J Breaux Jr | 3,300.00 | 2,572.50 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -188.60 |
| Taxes: OASDI (Co: 195.97) | | | | | -195.97 |
| Taxes: MED (Co: 45.83) | | | | | -45.83 |
| Taxes: SWT | | | | | -102.52 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 52229 | 04/22/2022 | BREAUX PAT | Patrick J Breaux Jr | 1,650.00 | 1,297.57 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.000 | 1,650.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -4.92 |
| Taxes: OASDI (Co: 93.67) | | | | | -93.67 |
| Taxes: MED (Co: 21.91) | | | | | -21.91 |
| Taxes: SWT | | | | | -37.35 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 52485 | 05/06/2022 | BREAUX PAT | Patrick J Breaux Jr | 3,135.00 | 2,446.43 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 9.500 | 3,135.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -168.80 |
| Taxes: OASDI (Co: 185.74) | | | | | -185.74 |
| Taxes: MED (Co: 43.44) | | | | | -43.44 |
| Taxes: SWT | | | | | -96.01 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 52759 | 05/20/2022 | BREAUX PAT | Patrick J Breaux Jr | 1,650.00 | 1,297.58 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.000 | 1,650.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -4.92 |
| Taxes: OASDI (Co: 93.67) | | | | | -93.67 |
| Taxes: MED (Co: 21.90) | | | | | -21.90 |
| Taxes: SWT | | | | | -37.35 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 53022 | 06/03/2022 | BREAUX PAT | Patrick J Breaux Jr | 4,620.00 | 3,570.25 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -347.00 |
| Taxes: OASDI (Co: 277.80) | | | | | -277.80 |
| Taxes: MED (Co: 64.98) | | | | | -64.98 |
| Taxes: SWT | | | | | -165.39 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 53286 | 06/17/2022 | BREAUX PAT | Patrick J Breaux Jr | 3,135.00 | 2,446.44 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 9.500 | 3,135.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -168.80 |
| Taxes: OASDI (Co: 185.74) | | | | | -185.74 |
| Taxes: MED (Co: 43.43) | | | | | -43.43 |
| Taxes: SWT | | | | | -96.01 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 53547 | 07/01/2022 | BREAUX PAT | Patrick J Breaux Jr | 1,815.00 | 1,435.71 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.500 | 1,815.00 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay |
|---|---|---|---|---|---|

Deduction: CAFLIFE -33.51
Deduction: DISABIL -35.32
Deduction: DEP LIFE -4.69
Deduction: STD -15.34
Deduction: CAF MED2 -96.98
Deduction: CAF DEN -8.74
Taxes: FWT -18.35
Taxes: OASDI (Co: 103.90) -103.90
Taxes: MED (Co: 24.30) -24.30
Taxes: SWT -38.16

| 53812 | 07/15/2022 | BREAUX PAT | Patrick J Breaux Jr | 5,220.00 | 4,017.83 * |
|---|---|---|---|---|---|

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Other pay: OT-MIAMI | | | | | 600.00 |
| Taxes: FWT | | | | | -452.31 |
| Taxes: OASDI (Co: 315.01) | | | | | -315.01 |
| Taxes: MED (Co: 73.67) | | | | | -73.67 |
| Taxes: SWT | | | | | -166.60 |

| 54078 | 07/29/2022 | BREAUX PAT | Patrick J Breaux Jr | 5,740.00 | 4,361.55 * |
|---|---|---|---|---|---|

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Other pay: OT-MIAMI | | | | | 1,120.00 |
| Taxes: FWT | | | | | -566.71 |
| Taxes: OASDI (Co: 347.24) | | | | | -347.24 |
| Taxes: MED (Co: 81.22) | | | | | -81.22 |
| Taxes: SWT | | | | | -188.70 |

| 54335 | 08/12/2022 | BREAUX PAT | Patrick J Breaux Jr | 4,020.00 | 3,142.13 * |
|---|---|---|---|---|---|

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|

| | Amount |
|---|---|
| Deduction: STD | -15.34 |
| Deduction: CAF MED2 | -96.98 |
| Deduction: CAF DEN | -8.74 |
| Other pay: OT-MIAMI | 720.00 |
| Taxes: FWT | -270.81 |
| Taxes: OASDI (Co: 240.61) | -240.61 |
| Taxes: MED (Co: 56.27) | -56.27 |
| Taxes: SWT | -115.60 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 54600 | 08/26/2022 | BREAUX PAT | Patrick J Breaux Jr | 2,215.00 | 1,751.12 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.500 | 1,815.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Other pay: OT-MIAMI | | | | | 400.00 |
| Taxes: FWT | | | | | -58.35 |
| Taxes: OASDI (Co: 128.70) | | | | | -128.70 |
| Taxes: MED (Co: 30.09) | | | | | -30.09 |
| Taxes: SWT | | | | | -52.16 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 54853 | 09/09/2022 | BREAUX PAT | Patrick J Breaux Jr | 4,900.00 | 3,806.30 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Other pay: OT-MIAMI | | | | | 280.00 |
| Taxes: FWT | | | | | -381.91 |
| Taxes: OASDI (Co: 295.17) | | | | | -295.17 |
| Taxes: MED (Co: 69.04) | | | | | -69.04 |
| Taxes: SWT | | | | | -153.00 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 55104 | 09/23/2022 | BREAUX PAT | Patrick J Breaux Jr | 3,300.00 | 2,589.08 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay |
|---|---|---|---|---|---|

| | | | | | |
|---|---|---|---|---|---|
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -184.41 |
| Taxes: OASDI (Co: 195.96) | | | | | -195.96 |
| Taxes: MED (Co: 45.83) | | | | | -45.83 |
| Taxes: SWT | | | | | -90.14 |

55366 10/07/2022 BREAUX PAT Patrick J Breaux Jr 1,650.00 1,305.61 *

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.000 | 1,650.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -1.85 |
| Taxes: OASDI (Co: 93.67) | | | | | -93.67 |
| Taxes: MED (Co: 21.90) | | | | | -21.90 |
| Taxes: SWT | | | | | -32.39 |

55625 10/21/2022 BREAUX PAT Patrick J Breaux Jr 5,260.00 4,044.27 *

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Other pay: OT-MIAMI | | | | | 640.00 |
| Taxes: FWT | | | | | -461.11 |
| Taxes: OASDI (Co: 317.49) | | | | | -317.49 |
| Taxes: MED (Co: 74.25) | | | | | -74.25 |
| Taxes: SWT | | | | | -168.30 |

55885 11/04/2022 BREAUX PAT Patrick J Breaux Jr 3,300.00 2,589.06 *

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -184.41 |
| Taxes: OASDI (Co: 195.97) | | | | | -195.97 |
| Taxes: MED (Co: 45.84) | | | | | -45.84 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| | Taxes: SWT | | | -90.14 | | |
| 56146 | 11/18/2022 | BREAUX PAT | Patrick J Breaux Jr | 1,815.00 | 1,435.72 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.500 | 1,815.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -18.35 |
| Taxes: OASDI (Co: 103.90) | | | | | -103.90 |
| Taxes: MED (Co: 24.29) | | | | | -24.29 |
| Taxes: SWT | | | | | -38.16 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 56403 | 12/02/2022 | BREAUX PAT | Patrick J Breaux Jr | 3,300.00 | 2,589.07 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: FWT | | | | | -184.41 |
| Taxes: OASDI (Co: 195.96) | | | | | -195.96 |
| Taxes: MED (Co: 45.84) | | | | | -45.84 |
| Taxes: SWT | | | | | -90.14 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 56659 | 12/16/2022 | BREAUX PAT | Patrick J Breaux Jr | 1,320.00 | 1,014.25 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 4.000 | 1,320.00 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DISABIL | | | | | -35.32 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Taxes: OASDI (Co: 73.21) | | | | | -73.21 |
| Taxes: MED (Co: 17.12) | | | | | -17.12 |
| Taxes: SWT | | | | | -20.84 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 57200 | 01/13/2023 | BREAUX PAT | Patrick J Breaux Jr | 1,650.00 | 1,128.40 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.000 | 1,650.00 |
| Deduction: CAF MED2 | | | | | -193.96 |
| Deduction: CAF DEN | | | | | -17.48 |
| Deduction: CAFLIFE | | | | | -67.02 |
| Deduction: DEP LIFE | | | | | -9.38 |
| Deduction: STD | | | | | -30.68 |
| Deduction: DISABIL | | | | | -70.64 |
| Taxes: OASDI (Co: 85.04) | | | | | -85.04 |
| Taxes: MED (Co: 19.89) | | | | | -19.89 |
| Taxes: FUTA (Co: 8.23) | | | | | |
| Taxes: SWT | | | | | -27.51 |
| Taxes: SUI (Co: 23.32) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 57444 | 01/27/2023 | BREAUX PAT | Patrick J Breaux Jr | 4,620.00 | 3,598.74 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: FWT | | | | | -342.81 |
| Taxes: OASDI (Co: 277.80) | | | | | -277.80 |
| Taxes: MED (Co: 64.97) | | | | | -64.97 |
| Taxes: FUTA (Co: 26.88) | | | | | |
| Taxes: SWT | | | | | -141.10 |
| Taxes: SUI (Co: 76.17) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 57691 | 02/10/2023 | BREAUX PAT | Patrick J Breaux Jr | 4,620.00 | 3,598.73 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: FWT | | | | | -342.81 |
| Taxes: OASDI (Co: 277.81) | | | | | -277.81 |
| Taxes: MED (Co: 64.97) | | | | | -64.97 |
| Taxes: FUTA (Co: 6.89) | | | | | |
| Taxes: SWT | | | | | -141.10 |
| Taxes: SUI (Co: 31.41) | | | | | |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 57691 | 02/10/2023 | BREAUX PAT | Patrick J Breaux Jr | | Voided | |
| 57845 | 02/24/2023 | BREAUX PAT | Patrick J Breaux Jr | 3,300.00 | 2,589.07 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: FWT | | | | | -184.41 |
| Taxes: OASDI (Co: 195.97) | | | | | -195.97 |
| Taxes: MED (Co: 45.83) | | | | | -45.83 |
| Taxes: SWT | | | | | -90.14 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 58031 | 03/10/2023 | BREAUX PAT | Patrick J Breaux Jr | 2,215.00 | 1,751.11 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.500 | 1,815.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: TALOS | | | | | 400.00 |
| Taxes: FWT | | | | | -58.35 |
| Taxes: OASDI (Co: 128.70) | | | | | -128.70 |
| Taxes: MED (Co: 30.10) | | | | | -30.10 |
| Taxes: SWT | | | | | -52.16 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 58280 | 03/24/2023 | BREAUX PAT | Patrick J Breaux Jr | 3,950.00 | 3,088.60 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: OT-MIAMI | | | | | 650.00 |
| Taxes: FWT | | | | | -262.41 |
| Taxes: OASDI (Co: 236.26) | | | | | -236.26 |
| Taxes: MED (Co: 55.26) | | | | | -55.26 |
| Taxes: SWT | | | | | -112.89 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 58529 | 04/07/2023 | BREAUX PAT | Patrick J Breaux Jr | 2,165.00 | 1,711.69 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.500 | 1,815.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: OT-MIAMI | | | | | 350.00 |
| Taxes: FWT | | | | | -53.35 |
| Taxes: OASDI (Co: 125.60) | | | | | -125.60 |
| Taxes: MED (Co: 29.37) | | | | | -29.37 |
| Taxes: SWT | | | | | -50.41 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 58780 | 04/21/2023 | BREAUX PAT | Patrick J Breaux Jr | 4,895.00 | 3,803.01 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 11.500 | 3,795.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: OT-MIAMI | | | | | 1,100.00 |
| Taxes: FWT | | | | | -380.81 |
| Taxes: OASDI (Co: 294.86) | | | | | -294.86 |
| Taxes: MED (Co: 68.96) | | | | | -68.96 |
| Taxes: SWT | | | | | -152.78 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 59034 | 05/05/2023 | BREAUX PAT | Patrick J Breaux Jr | | Voided | |
| 59287 | 05/05/2023 | BREAUX PAT | Patrick J Breaux Jr | 1,320.00 | 1,014.25 | * |

| **Earnings / Taxes** | **Task** | **S/WC** | **Rate** | **Hrs/$/Pcs** | **Amount** |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 4.000 | 1,320.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: OASDI (Co: 73.21) | | | | | -73.21 |
| Taxes: MED (Co: 17.12) | | | | | -17.12 |
| Taxes: SWT | | | | | -20.84 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 59544 | 05/19/2023 | BREAUX PAT | Patrick J Breaux Jr | 3,300.00 | 2,589.07 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: FWT | | | | | -184.41 |
| Taxes: OASDI (Co: 195.97) | | | | | -195.97 |
| Taxes: MED (Co: 45.83) | | | | | -45.83 |
| Taxes: SWT | | | | | -90.14 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 59854 | 06/02/2023 | BREAUX PAT | Patrick J Breaux Jr | 2,050.00 | 1,627.94 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.000 | 1,650.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: OT-MIAMI | | | | | 400.00 |
| Taxes: FWT | | | | | -34.92 |
| Taxes: OASDI (Co: 118.46) | | | | | -118.46 |
| Taxes: MED (Co: 27.71) | | | | | -27.71 |
| Taxes: SWT | | | | | -46.39 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 60105 | 06/16/2023 | BREAUX PAT | Patrick J Breaux Jr | 3,735.00 | 2,932.80 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 9.500 | 3,135.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: OT-MIAMI | | | | | 400.00 |
| Other pay: TALOS | | | | | 200.00 |
| Taxes: FWT | | | | | -227.18 |
| Taxes: OASDI (Co: 222.94) | | | | | -222.94 |
| Taxes: MED (Co: 52.14) | | | | | -52.14 |
| Taxes: SWT | | | | | -105.36 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 60356 | 06/30/2023 | BREAUX PAT | Patrick J Breaux Jr | 1,800.00 | 1,430.81 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.000 | 1,650.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: OT-MIAMI | | | | | 150.00 |
| Taxes: FWT | | | | | -9.92 |
| Taxes: OASDI (Co: 102.97) | | | | | -102.97 |
| Taxes: MED (Co: 24.08) | | | | | -24.08 |
| Taxes: SWT | | | | | -37.64 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 60611 | 07/14/2023 | BREAUX PAT | Patrick J Breaux Jr | 5,020.00 | 3,912.56 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: OT-MIAMI | | | | | 400.00 |
| Taxes: FWT | | | | | -381.38 |
| Taxes: OASDI (Co: 302.61) | | | | | -302.61 |
| Taxes: MED (Co: 70.77) | | | | | -70.77 |
| Taxes: SWT | | | | | -158.10 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 60866 | 07/28/2023 | BREAUX PAT | Patrick J Breaux Jr | 3,715.00 | 2,917.44 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.500 | 3,465.00 |
| Deduction: CAF MED2 | | | | | -96.98 |
| Deduction: CAF DEN | | | | | -8.74 |
| Deduction: CAFLIFE | | | | | -33.51 |
| Deduction: DEP LIFE | | | | | -4.69 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: OT-MIAMI | | | | | 50.00 |
| Other pay: TALOS | | | | | 200.00 |
| Taxes: FWT | | | | | -224.78 |
| Taxes: OASDI (Co: 221.69) | | | | | -221.69 |
| Taxes: MED (Co: 51.85) | | | | | -51.85 |
| Taxes: SWT | | | | | -104.66 |

| *Check No.* | *Date* | *Employee ID* | *Employee Name* | *Gross Pay* | *Net Pay* | |
|---|---|---|---|---|---|---|
| 61123 | 08/11/2023 | BREAUX PAT | Patrick J Breaux Jr | | Voided | |
| 61241 | 08/11/2023 | BREAUX PAT | Patrick J Breaux Jr | 1,815.00 | 1,426.49 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 5.500 | 1,815.00 |
| Deduction: CAF MED2 | | | | | -95.41 |
| Deduction: CAF DEN | | | | | -9.93 |
| Deduction: CAFLIFE | | | | | -51.83 |
| Deduction: DEP LIFE | | | | | -6.70 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: FWT | | | | | -9.63 |
| Taxes: OASDI (Co: 102.79) | | | | | -102.79 |
| Taxes: MED (Co: 24.03) | | | | | -24.03 |
| Taxes: SWT | | | | | -37.53 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 61496 | 08/25/2023 | BREAUX PAT | Patrick J Breaux Jr | 4,820.00 | 3,744.70 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAF MED2 | | | | | -95.41 |
| Deduction: CAF DEN | | | | | -9.93 |
| Deduction: CAFLIFE | | | | | -51.83 |
| Deduction: DEP LIFE | | | | | -6.70 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Other pay: TALOS | | | | | 200.00 |
| Taxes: FWT | | | | | -355.23 |
| Taxes: OASDI (Co: 289.09) | | | | | -289.09 |
| Taxes: MED (Co: 67.62) | | | | | -67.62 |
| Taxes: SWT | | | | | -148.83 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 61751 | 09/08/2023 | BREAUX PAT | Patrick J Breaux Jr | 3,300.00 | 2,582.70 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 219 | 1 / | 330.00 | 10.000 | 3,300.00 |
| Deduction: CAF MED2 | | | | | -95.41 |
| Deduction: CAF DEN | | | | | -9.93 |
| Deduction: CAFLIFE | | | | | -51.83 |
| Deduction: DEP LIFE | | | | | -6.70 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: FWT | | | | | -172.83 |
| Taxes: OASDI (Co: 194.86) | | | | | -194.86 |
| Taxes: MED (Co: 45.57) | | | | | -45.57 |
| Taxes: SWT | | | | | -89.51 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 62010 | 09/22/2023 | BREAUX PAT | Patrick J Breaux Jr | 1,155.00 | 849.70 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 220 | 1 / | 330.00 | 3.500 | 1,155.00 |
| Deduction: CAF MED2 | | | | | -95.41 |
| Deduction: CAF DEN | | | | | -9.93 |
| Deduction: CAFLIFE | | | | | -51.83 |
| Deduction: DEP LIFE | | | | | -6.70 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: OASDI (Co: 61.87) | | | | | -61.87 |
| Taxes: MED (Co: 14.47) | | | | | -14.47 |
| Taxes: SWT | | | | | -14.43 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 62264 | 10/06/2023 | BREAUX PAT | Patrick J Breaux Jr | 4,620.00 | 3,592.51 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 220 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAF MED2 | | | | | -95.41 |
| Deduction: CAF DEN | | | | | -9.93 |
| Deduction: CAFLIFE | | | | | -51.83 |
| Deduction: DEP LIFE | | | | | -6.70 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: FWT | | | | | -331.23 |
| Taxes: OASDI (Co: 276.69) | | | | | -276.69 |
| Taxes: MED (Co: 64.71) | | | | | -64.71 |
| Taxes: SWT | | | | | -140.33 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 62515 | 10/20/2023 | BREAUX PAT | Patrick J Breaux Jr | 4,620.00 | 3,592.50 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 220 | 1 / | 330.00 | 14.000 | 4,620.00 |
| Deduction: CAF MED2 | | | | | -95.41 |
| Deduction: CAF DEN | | | | | -9.93 |
| Deduction: CAFLIFE | | | | | -51.83 |
| Deduction: DEP LIFE | | | | | -6.70 |
| Deduction: STD | | | | | -15.34 |
| Deduction: DISABIL | | | | | -35.32 |
| Taxes: FWT | | | | | -331.23 |
| Taxes: OASDI (Co: 276.70) | | | | | -276.70 |
| Taxes: MED (Co: 64.71) | | | | | -64.71 |
| Taxes: SWT | | | | | -140.33 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay | |
|---|---|---|---|---|---|---|
| 62774 | 11/03/2023 | BREAUX PAT | Patrick J Breaux Jr | 2,805.00 | 2,202.31 | * |

| Earnings / Taxes | Task | S/WC | Rate | Hrs/$/Pcs | Amount |
|---|---|---|---|---|---|
| Regular | 220 | 1 / | 330.00 | 8.500 | 2,805.00 |
| Deduction: CAF MED2 | | | | | -95.41 |

| Check No. | Date | Employee ID | Employee Name | Gross Pay | Net Pay |
|---|---|---|---|---|---|
| | Deduction: CAF DEN | | | -9.93 | |
| | Deduction: CAFLIFE | | | -51.83 | |
| | Deduction: DEP LIFE | | | -6.70 | |
| | Deduction: STD | | | -15.34 | |
| | Deduction: DISABIL | | | -35.32 | |
| | Taxes: FWT | | | -113.43 | |
| | Taxes: OASDI (Co: 164.16) | | | -164.16 | |
| | Taxes: MED (Co: 38.39) | | | -38.39 | |
| | Taxes: SWT | | | -72.18 | |
| * next to net check amount indicates direct deposit. | | | Report totals | 202,042.40 | 159,301.47 |

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX, et al.**<br>**Plaintiffs,** | **CIVIL ACTION NO.: 2:24-cv-01000** |
| **v.** | **JUDGE SUSIE MORGAN** |
| **ALLIANCE LIFTBOATS, LLC, et al.**<br>**Defendants.** | **MAGISTRATE JUDGE KAREN WELLS ROBY** |

**DECLARATION OF JARED CHIASSON**

1. My name is Jared Chiasson. I am over 18 years of age and competent in all respects to make this Declaration pursuant to 28 U.S.C. § 1746. I have personal knowledge of the facts in this Declaration; can testify to their accuracy; and make this Declaration voluntarily.

2. I am currently employed as the Personnel Manager for Alliance Liftboats, LLC ("Alliance") and have been employed in this capacity by either Alliance or a predecessor in interest for 12 years. As part of my duties as Personnel Manager, I am familiar with Alliance Liftboats' operations, including the functions and duties performed by those employed aboard our vessels.

3. Alliance provides services in support of the upstream and midstream industries in the Gulf of Mexico shelf, including offshore oil field decommissioning and reclamation, project management, engineered solutions, intervention, maintenance, repair, heavy lift and commercial diving services. Its customer base includes major and independent oil & gas companies, gas transmission companies, oil & gas service companies, and other energy companies, which contract with Alliance to perform various services in the Gulf of Mexico.

EXHIBIT
2

4. The work performed by Alliance's seagoing employees and the vessel(s) necessary to perform that work depends on the charter an Alliance vessel(s) are working under.

5. Because each vessel's charter is customer specific, the work performed by those on board varies from hitch to hitch, depending on the charter the vessel is working under at that time.

6. There is no standard length for a charter. While some jobs may be completed in a matter of days, others may take weeks to complete, with multiple crews of varying sizes rotating in and out on several multi-day hitches. Just like the nature of the work to be performed on any given vessel or type of vessel, the length of the charter varies from charter to charter depending on the client's needs.

7. Aside from deckhands, all Alliance employees who work on Alliance vessels are U.S. Coast Guard licensed mariners who serve as masters, mates, engineers, qualified members of the engineering department ("QMED"), oilers, ordinary seamen ("OS"), and/or able-bodied seamen ("AB").

8. To allow Alliance employees to maintain their licensure and to ensure flexibility, Alliance employees aboard Alliance vessels are not assigned specific labels such as "cook" or "crane operator," though some Alliance employees may have duties that include cooking and/or operating a crane on any of the vessels in the Alliance fleet.

9. Because Alliance's sea-going employees are Coast Guard licensed mariners, employees may be assigned to multiple vessel types, depending on the specific needs of the charter, the vessel's tonnage, and the Coast Guard's manning requirements, as stated in the vessel's Certificate of Inspection ("COI").

10. For example, Charles Heidelberg, who holds a valid crane operating license and has been employed as a Captain and Mate since 2022, has worked aboard several vessels, including:

(1) the L/B MIAMI, (2) the MR. EVAN, (3) the FALCON, (4) the L/B GALVESTON, (5) the MR. J.O., and (6) the MR. RIDGE.

11. Similarly, Charles Quick, who holds a valid crane operating license and has been employed as a Captain since 2021, has worked aboard several vessels, including: (1) the L/B MIAMI, (2) the MR. CADE, (3) the FALCON, (4) the L/B GALVESTON, (5) the L/B HOUSTON, (6) the L/B CHARLESTON, (7) the L/B MEMPHIS, (8) the L/B NASHVILLE, (9) L/B LAFAYETTE, (9) the L/B NEW ORLEANS, and (10) the L/B DALLAS.

12. Moreover, Francisco Coates, who holds a valid crane operating license and has been employed as a Deckhand since 2022, has worked aboard several vessels, including: (1) the ANDI NICOL, (2) the MR. CADE, (3) the FALCON, (4) the L/B MEMPHIS, (5) the L/B HOUSTON, and (6) the L/B NEW ORLEANS.

13. James Ferguson, who holds a valid crane operating license and has been employed as an Unlicensed Engineer and AB since 2022, has worked aboard several vessels, including: (1) the CRUSADER, (2) the HAWK, (3) the EXPLORER, (4) the L/B CHARLESTON, and (5) the BOBCAT.

14. The job duties for each Alliance employee change from hitch to hitch, depending on vessel type, the specific vessel to which the employee is assigned, the charter that vessel is currently operating pursuant to, and where the work is being performed. There is not one set location or vessel on which any given Alliance employee will work. For example, an OS may be scheduled to work aboard a liftboat one hitch but scheduled to work aboard a supply boat for the next hitch. The way mariners are assigned is dependent upon and responsive to the specific needs of the charter.

15. Alliance has four vessel types that any given seagoing employee may be assigned to: (1) Crew Boats, (2) Supply Boats, (3) Dive Boats, and (4) Liftboats. All four vessel types serve very different purposes depending on their charter. Because each vessel varies in tonnage, the manning requirements and maximum passenger count for each vessel in the Alliance fleet differs widely. Alliance vessels do not all depart from the same port, nor are these vessels sent to the same location each time it is under charter.

16. Because the vessels depart from different ports and sail to different destinations and vice-versa depending on the charter they are working under, the time each vessel spends specifically in transit varies from boat-to-boat, hitch-to-hitch, charter-to-charter.

17. Alliance has several Crew Boats in its fleet. In addition to vessels that are currently stacked and not in service, those include: (1) the Lady Eve, (2) the Mr. J.O., (3) the Mr. Evan, (4) the Mr. Ridge, and (5) the Hero.

18. The primary purpose of a crew boat is to transport people as quickly as possible from the port to the rig, the platform, or any other sea-based destination and back.

19. The crew boat is also tasked with "running the field," moving people from one rig, platform, or other sea-based destination to another.

20. Pursuant to the Coast Guard's COI, Alliance Crew Boats are staffed by at least two captains and two deckhands. Depending on the charter's requirements, additional crew members may be assigned to the vessel, including deckhands, so long as the minimum COI requirements are met.

21. During the relevant period, Alliance employees, including Captains and Mates, as well as those with OS or AB certifications, can and have worked on crew boats, including

employees who also work on Alliance liftboats. However, during this same time period, no crew boat has been staffed with either a cook or a galley hand.

22. The typical crew hitch for a crew boat is 28 days on, 14 days off hitch.

23. Alliance has several Supply Boats in its fleet. Those include: (1) the BADGER, (2) the BOBCAT, (3) the HAWK, (4) the RAVEN, (5) the FALCON, (6) the REBEL.

24. Although a supply boat moves more slowly than a crew boat, its primary purpose is to transport supplies, fuel, and water from the port to the rig, platform, satellite, liftboat, or other sea-based destination. The principal function of these offshore supply vessels is the safe, reliable, and versatile transportation of essential equipment and supplies to operations in the Gulf of Mexico.

25. Pursuant to the Coast Guard's COI, Alliance Crew Boats are staffed by two captains and two deckhands. Depending on the charter's requirements, additional crewmembers may be assigned to the vessel, including deckhands, so long as the minimum COI requirements are met.

26. The typical crew hitch for a crew boat is 28 days on, 14 days off hitch.

27. Alliance employees, including Captains and Mates, as well as those with OS or AB certifications, can and have worked on supply boats, including employees who also work on Alliance Liftboats with crane certifications.

28. Plaintiff Patrick Breaux worked aboard three Alliance supply boats at various points throughout his employment, performing duties on board the RAVEN, the BOBCAT, and the BADGER.

29. Similarly, Mr. Murray Dorsey worked aboard various vessel types throughout his employment with Alliance, including liftboats, dive boats, and supply boats. For example,

Dorsey worked on: (1) the CRUSADER, a dive boat; (2) the EXPLORER, a dive boat; (3) the RAVEN, a supply boat; and (4) the REBEL, another supply boat.

30. Alliance has three Dive Boats in its fleet.  Those include: (1) the EXPLORER, (2) the CRUSADER, and (3) the PATRIOT.

31. Dive boats are used to facilitate offshore diving.  Those manning the vessel use a series of anchor systems and cranes to ensure the diver's safety and to maintain the vessel's stability.  Like a liftboat, dive boats are equipped with cranes, winches and other rigging systems used to move divers and other objects as necessary.

32. The typical crew hitch for a crew boat is 28 days on, 14 days off hitch.

33. Pursuant to the Coast Guard's COI, depending on tonnage, Alliance Dive Boats may be staffed by one master, one mate, one engineer, one AB, one OS, and one QMED.  Depending on the charter's requirements, additional crew members may be assigned to the vessel, including deckhands, so long as the minimum COI requirements are met.

34. Alliance employees, including Captains/Masters and Mates, as well as those with OS or AB certifications, can and have worked on supply boats, including employees who also work on Alliance Liftboats with crane certifications.

35. During his employment, Plaintiff Patrick Breaux worked aboard the CRUSADER.

36. Alliance has nine Liftboats in its fleet. Those include: (1) the L/B GALVESTON, (2) the L/B LAFAYETTE, (3) the L/B NEW ORLEANS, (4) the L/B HOUSTON, (5) the L/B MEMPHIS, (6) the L/B NASHVILLE, (7) the L/B CHARLESTON, (8) the L/B MIAMI, and (9) the L/B DALLAS.

37. Alliance liftboats serve various purposes, depending on the needs of its charter.  The liftboat travels into the Gulf of Mexico to service various rigs, in some instances, traveling

from rig to rig every few days. Other times, the liftboat may be used to transport cargo between the vessel and other platforms, docks, and vessels, as well as within the vessel itself for longer durations of time.

38. Depending on its charter, the liftboat may not have any contractors on board, and the number of contractors the vessel travels with depends on the vessel's charter.

39. Unlike other Alliance vessels, the typical crew hitch for a liftboat is 14 days on, 14 days off hitch, though at times a 28 day on, 14 day off hitch schedule may apply depending on the charter.

40. The liftboats have different manning needs and maximum capacities based on their tonnage and the Coast Guard's COIs.

41. Alliance employees, including Captains/Masters, Mates, Engineers as well as those with OS, AB, and/or QMED certifications, can and have worked on Alliance Liftboats one hitch only to be assigned to a different vessel type on their next hitch, depending on the company's needs and the current charter being fulfilled.

42. I declare under the penalty of perjury that the foregoing is true and correct.

**Executed this 27th day of May, 2025.**

______________________________
**JARED CHIASSON**

PD.49600039.2



United States of America
Department of Homeland Security
United States Coast Guard

| Certification Date: | 08 Jun 2023 |
|---|---|
| Expiration Date: | 08 Jun 2028 |

# Certificate of Inspection

For ships on international voyages this certificate fulfills the requirements of SOLAS 74 as amended, regulation V/14, for a SAFE MANNING DOCUMENT.

| Vessel Name | Official Number | IMO Number | Call Sign | Service |
|---|---|---|---|---|
| MIAMI | 1218130 | 8770895 | WDM4006 | Offshore Supply Vessel |

| Hailing Port | Hull Material | Horsepower | Propulsion |
|---|---|---|---|
| NEW ORLEANS, LA UNITED STATES | Steel | 2000 | Diesel Reduction |

| Place Built | Delivery Date | Keel Laid Date | Gross Tons | Net Tons | DWT | Length |
|---|---|---|---|---|---|---|
| BAYOU LA BATRE, AL UNITED STATES | 23Mar2009 | 01Jan2007 | R-199<br>I-1799 | R-135<br>I-539 | | R-139.2<br>I-139.2 |

**Owner**
ALLIANCE LB MIAMI HOLDINGS LLC
11095 HIGHWAY 308PO BOX 999
LAROSE, LA 70373
UNITED STATES

**Operator**
ALLIANCE OFFSHORE LLC
11095 HIGHWAY 308PO BOX 999
LAROSE, LA 70373
UNITED STATES

This vessel must be manned with the following licensed and unlicensed Personnel. Included in which there must be 2 Certified Lifeboatmen, 0 Certified Tankermen, 0 HSC Type Rating, and 3 GMDSS Operators.

| | | | |
|---|---|---|---|
| 1 Masters | 2 Licensed Mates | 0 Chief Engineers | 1 Oilers |
| 0 Chief Mates | 0 First Class Pilots | 0 First Assistant Engineers | |
| 0 Second Mates | 0 Radio Officers | 0 Second Assistant Engineers | |
| 0 Third Mates | 2 Able Seamen | 0 Third Assistant Engineers | |
| 0 Master First Class Pilot | 1 Ordinary Seamen | 3 Licensed Engineers | |
| 0 Mate First Class Pilots | 0 Deckhands | 0 Qualified Member Engineer | |

In addition, this vessel may carry 0 Passengers, 1 Other Persons in crew, 0 Persons in addition to crew, and 35 Offshore Workers. Total Persons allowed: 46

Route Permitted And Conditions Of Operation:

**---Oceans---**

WHILE ENGAGED IN THE SUPPORT OF EXPLORATION, EXPLOITATION, OR PRODUCTION OF OFFSHORE MINERAL OR ENERGY RESOURCES.

WHEN VESSEL IS ON A VOYAGE OF LESS THAN SIX HUNDRED (600) MILES, VESSEL MAY BE OPERATED WITH:

| | | |
|---|---|---|
| ONE (1) MASTER | ONE (1) ABLE SEAMAN | ONE (1) LICENSED ENGINEER |
| ONE (1) LICENSED MATE | ONE (1) ORDINARY SEAMAN | ONE (1) OILER |

INCLUDED IN THE ABOVE LICENSED AND UNLICENSED PERSONNEL, THERE MUST BE TWO (2) CERTIFIED LIFEBOATMEN AND TWO (2) GMDSS OPERATORS.

***SEE NEXT PAGE FOR ADDITIONAL CERTIFICATE INFORMATION***

With this Inspection for Certification having been completed at Cameron, LA, UNITED STATES, the Officer in Charge, Marine Inspection, Marine Safety Unit Lake Charles certified the vessel, in all respects, is in conformity with the applicable vessel inspection laws and the rules and regulations prescribed thereunder.

Annual/Periodic/Re-Inspection

| Date | Zone | A/P/R | Signature |
|---|---|---|---|
| 13May2024 | MSU Houma | A | BURSELL STEVEN |
| | | | |
| | | | |
| | | | |

This Amended certificate issued by:

L. E. BLOCH, LCDR USCG, By Direction

Officer in Charge, Marine Inspection

Houma, Louisiana

Inspection Zone

Dept. of Home Sec., USCG, CG-841 (Rev 4-2000)(v2)

OMB No. 2115-0517

EXHIBIT
3



United States of America
Department of Homeland Security
United States Coast Guard

| Certification Date: | 08 Jun 2023 |
|---|---|
| Expiration Date: | 08 Jun 2028 |

# Certificate of Inspection

Vessel Name: MIAMI

IMMERSION SUITS ARE NOT REQUIRED WHEN THE VESSSEL IS ONLY OPERATING BETWEEN 32 DEGREES NORTH LATITUDE AND 32 DEGREES SOUTH LATITUDE.

THE SPECIFIED MANNING LEVEL IS CONTINGENT UPON THE PROPER OPERATION OF THE ENGINEERING AUTOMATED CONTROL/MONITORING SYSTEMS. ANY MAJOR ALTERATION OR ESSENTIAL COMPONENT FAILURE MUST BE REPORTED IMMEDIATELY REPORTED TO THE COGNIZANT OCMI.

ALL LEGS REPLACED 19OCT2010. ALL LEGS DUE TO BE PULLED FOR INSPECTION 19OCT2030.

AS PER CG-543 POLICY LETTER 07-02, GUIDANCE ON THE INSPECTION, REPAIR AND MAINTENANCE OF LIFTBOATS: 10 YEAR RECOMMENDED JACKING SYSTEM INSPECTION DATE - 19OCT2030

## ---Hull Exams---

| Exam Type | Next Exam | Last Exam | Prior Exam |
|---|---|---|---|
| DryDock | 30Apr2027 | 15Apr2024 | 11Apr2022 |
| Internal Structure | 30Apr2027 | 15Apr2024 | 11Apr2022 |

## ---Stability---

| Type | Issued Date | Office |
|---|---|---|
| Letter | 21Dec2010 | ABS Houston |

## --- Liquid/Gas/Solid Cargo Authority/Conditions ---

Authorization:

| Total Capacity | Units | Highest Grade Type | Part151 Regulated | Part153 Regulated | Part154 Regulated |
|---|---|---|---|---|---|
| | | | No | No | No |

***Hazardous Bulk Solids Authority***

Not Authorized

***Conditions Of Carriage***

MARINE PORTABLE TANKS: WHEN FLAMMABLE OR COMBUSTIBLE LIQUIDS ARE CARRIED, ADDITIONAL FIRE PROTECTION SHALL BE ON BOARD AND PROPERLY MAINTAINED IN ACCORDANCE WITH 49 CFR 176.315 OR 46 CFR 98.30, AS APPLICABLE. MARINE PORTABLE AND DOT TANKS TYPES IM 101 AND 102 MAY BE DISCHARGED OR FILLED WHILE ON BOARD THE VESSEL PROVIDED THEY MEET THE CARGO HANDLING REQUIREMENTS OF 46 CFR 98.30 AND 46 CFR 64. DOT TANKS TYPE 57 MAY BE FILLED OR DISCHARGED WHILE ON BOARD THE VESSEL PROVIDED THEY MEET THE CARGO HANDLING REQUIREMENTS OF 46 CFR 98.33. CARRIAGE OF FLAMMABLE OR COMBUSTIBLE LIQUIDS IN BULK IN APPROVED MARINE PORTABLE OR DOT TANKS SHALL NOT EXCEED TWENTY (20) PERCENT OF THE VESSEL'S DEADWEIGHT TONNAGE. THE COMBINED TOTAL HEIGHT OF CENTER OF GRAVITY AND WEIGHT OF DOT AND MARINE PORTABLE TANKS SHALL NOT EXCEED THE RESTRICTIONS IN THE CURRENT STABILITY LETTER.

## --- Inspection Status ---

***Pressure Vessels***

| Type | Location | Previous | Last | Next |
|---|---|---|---|---|
| Air Receiver | Eng Room | 23Mar2019 | 15Apr2024 | 15Apr2029 |
| Air Receiver | Eng Room | 23Mar2019 | 15Apr2024 | 15Apr2029 |

***Tailshafts***

| Tailshaft ID | Date Drawn | Next Due Date |
|---|---|---|
| Port 5 Year Leg | - | 15Apr2029 |
| Stbd 5 Year Leg | - | 15Apr2029 |
| Aft 5 Year Leg | - | 15Apr2029 |



United States of America
Department of Homeland Security
United States Coast Guard

| Certification Date: | 08 Jun 2023 |
|---|---|
| Expiration Date: | 08 Jun 2028 |

# Certificate of Inspection

Vessel Name: MIAMI

| | | |
|---|---|---|
| Port 10 Year Leg | - | 19Oct2030 |
| Stbd 10 Year Leg | - | 19Oct2030 |
| Aft 10 Year Leg | - | 19Oct2030 |
| Port Tailshaft | 15Apr2024 | 15Apr2029 |
| Stbd Tailshaft | 15Apr2024 | 15Apr2029 |
| TECHCRANE L500-120 | 21May2021 | 31May2026 |
| EBI TC150-55-100 | 21May2021 | 31May2026 |

***Lifesaving***

Number of Davits: 1

| Lifeboat/Raft Id | Full Weight Test | Light Weight Test | Falls Renewed | Falls End for Ended |
|---|---|---|---|---|
| Rescue Boat | 06Jun2023 | 06Jun2023 | 06Jun2023 | |

## ---Lifesaving Equipment---

Total Equipment for 46 Persons

| Primary Lifesaving Equipment | Quantity | Capacity | | Required |
|---|---|---|---|---|
| Lifeboats (Total) | 0 | 0 | Life Preservers (Adult) | 49 |
| Lifeboats (Port) | 0 | 0 | Life Preservers (Child) | 0 |
| Lifeboats (Starboard) | 0 | 0 | Ring Buoys (Total) | 8 |
| Motor Lifeboats | 0 | 0 | With Lights | 4 |
| Lifeboats With Radio | 0 | 0 | With Line Attached | 2 |
| Rescue Boats/Platforms | 1 | 6 | Other | 2 |
| Inflatable Rafts | 6 | 150 | Immersion Suits | 49 |
| Life Floats/Buoyant App | 0 | 0 | Portable Lifeboat Radios | 3 |
| Inflatable Buoyant Apparatus (IBA) | 0 | 0 | Equipped With EPIRB? | YES |

## --- Fire Fighting Equipment ---

Number of Fireman Outfits - 4 | Number of Fire Pumps - 4

***Hose Information***

| Location | Quantity | Diameter | Length |
|---|---|---|---|
| Per Fire Safety Plan | 14 | 1.5 | 50 |

***Fixed Extinguishing Systems***

| Location | Type | Capacity | |
|---|---|---|---|
| Eng Room | Carbon Dioxide | 1100 | Pound |
| Emer Gen Room | Carbon Dioxide | 100 | Pound |

***Fire Extinguishers - Hand portable and semi-portable***

| Quantity | Class Type |
|---|---|
| 6 | 2-A |
| 11 | 40-B:C |
| 20 | B-II |
| 1 | B-III |
| 2 | B-V |



**United States of America**
**Department of Homeland Security**
**United States Coast Guard**

| Certification Date: | 08 Jun 2023 |
|---|---|
| Expiration Date: | 08 Jun 2028 |

# Certificate of Inspection

Vessel Name: MIAMI

12 C-II

**---Certificate Amendments---**

| Amending Unit | Amendment Date | Amendment Remark |
|---|---|---|
| Marine Safety Unit Lake Charles | 31Oct2023 | AMENDED COI TO REMOVE THE "NOT ON AN INTERNATIONAL VOYAGE" RESTRICTION |
| Marine Safety Unit Houma | 13May2024 | Completed DD/ISE/5yr Leg & Annual Inspection. |

***END***



United States of America
Department of Homeland Security
United States Coast Guard

| Certification Date: | 27 Sep 2024 |
| --- | --- |
| Expiration Date: | 27 Sep 2029 |

# Certificate of Inspection

For ships on international voyages this certificate fulfills the requirements of SOLAS 74 as amended, regulation V/14, for a SAFE MANNING DOCUMENT.

| Vessel Name | Official Number | IMO Number | Call Sign | Service |
| --- | --- | --- | --- | --- |
| MEMPHIS | 1062037 | 8765931 | WDH2052 | Offshore Supply Vessel |

| Hailing Port | Hull Material | Horsepower | Propulsion |
| --- | --- | --- | --- |
| NEW ORLEANS, LA<br>UNITED STATES | Steel | 1710 | Diesel Reduction |

| Place Built | Delivery Date | Keel Laid Date | Gross Tons | Net Tons | DWT | Length |
| --- | --- | --- | --- | --- | --- | --- |
| LOCKPORT, LA<br>UNITED STATES | 11Mar1998 | 01Jul1997 | R-128<br>I-717 | R-87<br>I-215 | | R-122.0<br>I-122.0 |

| Owner | Operator |
| --- | --- |
| ALLIANCE OFFSHORE LLC<br>11095 HIGHWAY 308PO BOX 999<br>LAROSE, LA 70373<br>UNITED STATES | ALLIANCE OFFSHORE LLC<br>11095 HIGHWAY 308PO BOX 999<br>LAROSE, LA 70373<br>UNITED STATES |

This vessel must be manned with the following licensed and unlicensed Personnel. Included in which there must be 2 Certified Lifeboatmen, 0 Certified Tankermen, 0 HSC Type Rating, and 0 GMDSS Operators.

| | | | |
| --- | --- | --- | --- |
| 1 Masters | 2 Licensed Mates | 0 Chief Engineers | 0 Oilers |
| 0 Chief Mates | 0 First Class Pilots | 0 First Assistant Engineers | |
| 0 Second Mates | 0 Radio Officers | 0 Second Assistant Engineers | |
| 0 Third Mates | 2 Able Seamen | 0 Third Assistant Engineers | |
| 0 Master First Class Pilot | 1 Ordinary Seamen | 0 Licensed Engineers | |
| 0 Mate First Class Pilots | 0 Deckhands | 0 Qualified Member Engineer | |

In addition, this vessel may carry 0 Passengers, 0 Other Persons in crew, 16 Persons in addition to crew, and no Others. Total Persons allowed: 22

Route Permitted And Conditions Of Operation:

**---Oceans---**

LIMITED TO THE GULF OF MEXICO NOT MORE THAN TWELVE (12) HOURS FROM HARBOR OF SAFE REFUGE OR LOCATION WHERE VESSEL MAY ELEVATE TO SURVIVE ONE HUNDRED (100) KNOTS OF WIND, WHILE ENGAGED IN THE SUPPORT OF EXPLORATION, EXPLOITATION, OR PRODUCTION OF OFFSHORE MINERAL OR ENERGY RESOURCES, NOT ON AN INTERNATIONAL VOYAGE.

WHEN VESSEL IS ON A VOYAGE OF LESS THAN SIX HUNDRED (600) MILES, VESSEL MAY BE OPERATED WITH:

ONE (1) MASTER ONE (1) ABLE SEAMAN
ONE (1) LICENSED MATE ONE (1) ORDINARY SEAMAN

***SEE NEXT PAGE FOR ADDITIONAL CERTIFICATE INFORMATION***

With this Inspection for Certification having been completed at Leeville, LA, UNITED STATES, the Officer in Charge, Marine Inspection, Houma, Louisiana certified the vessel, in all respects, is in conformity with the applicable vessel inspection laws and the rules and regulations prescribed thereunder.

Annual/Periodic/Re-Inspection

| Date | Zone | A/P/R | Signature |
| --- | --- | --- | --- |
| | | | |
| | | | |
| | | | |
| | | | |

This certificate issued by: [signature]
K. P. WHALEN, CDR USCG, By Direction
Officer in Charge, Marine Inspection
Houma, Louisiana
Inspection Zone

EXHIBIT 4

Dept. of Home Sec., USCG, CG-841 (Rev 4-2000)(v2)



Case 2:24-cv-00001-SMDKWR Document 3 Page 2 of 4

United States of America
Department of Homeland Security
United States Coast Guard

| Certification Date: | 27 Sep 2024 |
| --- | --- |
| Expiration Date: | 27 Sep 2029 |

# Certificate of Inspection

Vessel Name: MEMPHIS

INCLUDED IN THE ABOVE LICENSED AND UNLICENSED PERSONNEL, THERE MUST BE TOW (2) CERTIFIED LIFEBOATMEN AND ZERO (0) GMDSS OPERATORS.

APPROVED FOR PERIODICALLY UNATTENDED MACHINERY SPACE OPERATION. THE SPECIFIED MANNING LEVEL IS CONTINGENT UPON THE PROPER OPERATION OF THE ENGINEERING AUTOMATED CONTROL/MONITORING SYSTEMS. ANY MAJOR ALTERATION OR ESSENTIAL COMPONENT FAILURE MUST BE REPORTED IMMEDIATELY TO THE COGNIZANT OCMI.

WHILE ELEVATED THE VESSEL MAY CARRY FOURTEEN (14) ADDITIONAL PERSONS PROVIDED THEY ARE REMOVED PRIOR TO JACKING THE VESSEL INTO THE WATER AND NOT MORE THAN THIRTY-SIX (36) TOTAL PERSONS ARE ON BOARD.

EXISTING LIFTBOAT INSPECTED UNDER THE PROVISIONS OF NVIC 8-91 AND 46 CFR SUBCHAPTER "I".

VESSEL IS PERMITTED TO USE THE FOLLOWING EXISTING PORTABLE FIRE EXTINGUISHER UNTIL REPLACED:
ONE (1) B-II SERVING THE STBD MACHINERY SPACE.

VESSEL IS TO BE OPERATED IN ACCORDANCE WITH ITS CURRENT OPERATING MANUAL, MARKED APPROVED BY MSO MORGAN CITY ON 03 JUN 1998.

| 60 MONTH CRANE LOAD TESTS: | LAST | NEXT |
| --- | --- | --- |
| | 20 JUL 2022 | 31 JUL 2027 |

## ---Hull Exams---

| Exam Type | Next Exam | Last Exam | Prior Exam |
| --- | --- | --- | --- |
| DryDock | 31Jul2027 | 25Sep2024 | 21Jul2022 |
| Internal Structure | 31Jul2027 | 25Sep2024 | 21Jul2022 |

## ---Stability---

| Type | Issued Date | Office |
| --- | --- | --- |
| Letter | 01Jun1998 | ABS HOUSTON |

## --- Liquid/Gas/Solid Cargo Authority/Conditions ---

Authorization:

| Total Capacity | Units | Highest Grade Type | Part151 Regulated | Part153 Regulated | Part154 Regulated |
| --- | --- | --- | --- | --- | --- |
| | | | No | No | No |

***Hazardous Bulk Solids Authority***

Not Authorized

***Conditions Of Carriage***

ADDITIONAL FIRE PROTECTION IS TO BE PROVIDED IN ACCORDANCE WITH 49 CFR 176.315 OR 46 CFR 98.30, AS APPLICABLE. MARINE PORTABLE AND DOT TANKS TYPES IM 101 AND 102 MAY BE DISCHARGED OR FILLED WHILE ON BOARD THE VESSEL PROVIDED THEY MEET THE CARGO HANDLING REQUIREMENTS OF 46 CFR 98.30 AND 46 CFR 64. DOT TANKS TYPE 57 MAY BE FILLED OR DISCHARGED WHILE ON BOARD THE VESSEL PROVIDED THEY MEET THE CARGO HANDLING REQUIREMENTS OF 46 CFR 98.33. CARRIAGE OF FLAMMABLE OR COMBUSTIBLE LIQUIDS IN BULK IN APPROVED MARINE PORTABLE OR DOT TANKS SHALL NOT EXCEED TWENTY (20) PERCENT OF THE VESSEL'S DEADWEIGHT TONNAGE. THE COMBINED TOTAL HEIGHT OF CENTER OF GRAVITY AND WEIGHT OF DOT AND MARINE PORTABLE TANKS SHALL NOT EXCEED THE RESTRICTIONS IN THE CURRENT STABILITY LETTER.

## --- Inspection Status ---

***Pressure Vessels***

| Type | Location | Previous | Last | Next |
| --- | --- | --- | --- | --- |
| Air Receiver | STBD E/R | 02Jul2019 | 25Sep2024 | 31Jul2027 |
| Air Receiver | PORT E/R | 02Jul2019 | 25Sep2024 | 31Jul2027 |



United States of America
Department of Homeland Security
United States Coast Guard

| Certification Date: | 27 Sep 2024 |
|---|---|
| Expiration Date: | 27 Sep 2029 |

# Certificate of Inspection

Vessel Name: MEMPHIS

***Tailshafts***

| Tailshaft ID | Date Drawn | Next Due Date |
|---|---|---|
| Port | 25Sep2024 | 31Jul2029 |
| Stbd | 25Sep2024 | 31Jul2029 |
| Port 10 Year Leg | - | 31Jul2029 |
| Stbd 10 Year Leg | - | 31Jul2029 |
| Aft 10 Year Leg | - | 31Jul2029 |
| Port 5 Year Leg | - | 31Jul2029 |
| Stbd 5 Year Leg | - | 31Jul2029 |
| Aft 5 Year Leg | - | 31Jul2029 |

## ---Lifesaving Equipment---

Total Equipment for 36 Persons

| Primary Lifesaving Equipment | Quantity | Capacity | | Required |
|---|---|---|---|---|
| Lifeboats (Total) | 0 | 0 | Life Preservers (Adult) | 38 |
| Lifeboats (Port) | 0 | 0 | Life Preservers (Child) | 0 |
| Lifeboats (Starboard) | 0 | 0 | Ring Buoys (Total) | 8 |
| Motor Lifeboats | 0 | 0 | With Lights | 4 |
| Lifeboats With Radio | 0 | 0 | With Line Attached | 2 |
| Rescue Boats/Platforms | 1 | 8 | Other | 2 |
| Inflatable Rafts | 0 | 0 | Immersion Suits | 0 |
| Life Floats/Buoyant App | 3 | 36 | Portable Lifeboat Radios | 0 |
| Inflatable Buoyant Apparatus (IBA) | 0 | 0 | Equipped With EPIRB? | YES |

## --- Fire Fighting Equipment ---

Number of Fire Pumps - 1

***Hose Information***

| Location | Quantity | Diameter | Length |
|---|---|---|---|
| Port Engine Room | 1 | 1.5 | 50 |
| Stbd Engine Room | 1 | 1.5 | 50 |
| Port Pilothouse Wing Deck | 1 | 1.5 | 50 |
| Fwd Superstructure Main Deck | 1 | 1.5 | 50 |
| Stbd Main Deck | 1 | 1.5 | 50 |

***Fixed Extinguishing Systems***

| Location | Type | Capacity | |
|---|---|---|---|
| PORT & STBD ENGINE ROOM | Carbon Dioxide | 300 | Pound |

***Fire Extinguishers - Hand portable and semi-portable***

| Quantity | Class Type |
|---|---|
| 3 | 2-A |
| 6 | 40-B |
| 1 | 40-B:C |



United States of America
Department of Homeland Security
United States Coast Guard

| Certification Date: | 27 Sep 2024 |
| --- | --- |
| Expiration Date: | 27 Sep 2029 |

# Certificate of Inspection

Vessel Name: MEMPHIS

***END***



# Separation Notice

| Employer Information | |
|---|---|
| **Company:** | Alliance Liftboats LLC |
| **Company Street Address 1:** | PO Box 999 |
| **Address 2:** | |
| **City:** | Larose |
| **State:** | LA |
| **Zip:** | 70343 |
| **Name:** | Renae M. Gould |
| **Title:** | Lead Payroll |
| **Phone Number:** | 985-798-5700 |
| **Email Address:** | rgould@helixesg.com |
| **Employee Information** | |
| **Employee First Name:** | Patrick |
| **Employee Last Name:** | Breaux |
| **Employee SSN:** | xxx-xx-9383 |
| **Employee Date of Separation:** | 11/16/2023 |
| **Employee Date Hired:** | 1/17/2013 |
| **Employee Date Last Worked:** | 10/24/2023 |
| **Separation Reason** | |
| **Reason For Separation:** | Resigned / Quit |
| **Explain Reason for Separation:** | Voluntary quit with notice. |

| Benefit Payments | | |
|---|---|---|
| **Hourly Rate of Pay:** $0.00 | **Hours Worked Per Week:**0 | |
| **Vacation/Accrued Leave - Not PTO :** No | **Total Amount:** | **Number of Hours:** 0 |
| **Severance/Dismissal:** No | **Total Amount:** | **Number of Hours: 0** |
| **Bonus:** No | **Total Amount:** | **Number of Hours:**0 |
| **Holiday Pay:** No | **Total Amount:** | **Number of Hours:**0 |
| **Wage in lieu of Notice:** No | **Total Amount:** | **Number of Hours:**0 |
| **Pension:** No | | |
| **If lump sum, what would the monthy amount be if that option had been choosen?** | | |

**I certify that the worker whose name and Social Security Number appear above has been separated from work and that the above information is true and correct. I further certify that the individual has been handed or mailed a copy of this notice.**

**This form has been submitted electronically. There is no need to mail a copy to Louisiana Workforce Commission**

**IMPORTANT: Give a copy of this form to the separating worker and retain a copy for your files.**

| **Signature** | **Date** |
|---|---|

EXHIBIT
5

Alliance Offshore, LLC
11095 Hwy 308
P. O. Box 999
Larose, LA 70373
Phone: (985) 798-5700
Fax: (985) 798-5738

January 18, 2018

Officer in Charge
United States Coast Guard

Officer:

This is to certify that Patrick Breaux, SS# [redacted], was employed by Alliance Offshore, LLC as an Ordinary Seaman 01/17/2013 thru present. He worked on the vessels and in the position as indicated below. These vessels operate as mineral and oil vessels on the waters of the Gulf of Mexico out to 100 miles between Key West, Florida and Brownsville, TX.

| Vessel Name: | M/V BADGER | M/V HERO | M/V CHASE |
|---|---|---|---|
| Vessel ID# | 1191733 | 1073299 | 1076361 |
| Gross Tonnage: | 88 TONS | 89 TONS | 82 TONS |
| Position: | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| Dates of Service: | 01/17/2013 thru present | 01/17/2013 thru present | 01/17/2013 thru present |
| #of service days: | | | |
| Underway Days: | 18.34 - 12 Hr. Watch Standing | 7.25 – 12 Hr. Watch Standing | 1 – 12 Hr. Watch Standing |

| M/V HOPE | M/V MS TAYLOR | M/V BOBCAT | M/V HAWK |
|---|---|---|---|
| 1106513 | 1121128 | 1207400 | 1149732 |
| 89 TONS | 93 TONS | 88 TONS | 95 TONS |
| Ordinary Seaman | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| 01/17/2013 thru present | 01/17/2013 thru present | 01/17/2013 thru present | 01/17/2013 thru present |
| 14 – 12 Hr. Watch Standing | 5.5 – 12 Hr. Watch Standing | 19.5 – 12 Hr. Watch Standing | 14.75 – 12 Hr. Watch Standing |

M/V RAVEN
1191732
88 TONS
Ordinary Seaman
01/17/2013 thru present

15.75 – 12 Hr. Watch Standing

Has worked 12 hours per day as a condition of employment on a 28/14 schedule.

**During the previous 185 days Patrick Breaux, has been subject to a random testing program required by Code of Federal Regulations, title 46, section 16, part 230 for at least 60 days and did not fail or refuse to participate in a chemical test for dangerous drugs required by this part.**

We recommend favorable consideration be given to him.

Best regards,

Jared Chiasson
Alliance Offshore, LLC
Personnel Manager

EXHIBIT
6



Alliance Offshore, LLC
11095 Hwy 308
P. O. Box 999
Larose, LA 70373
Phone: (985) 798-5700
Fax: (985) 798-5738

January 18, 2018

Officer in Charge
United States Coast Guard

Officer:

This is to certify that Patrick Breaux., SS #[redacted], was employed by Alliance Offshore, LLC as an Ordinary Seaman from 01/17/2013 thru present. He works on the vessels and in the position as indicated below. These vessels operate as mineral and oil vessels on the waters of the Gulf of Mexico out to 100 miles between Key West, Florida and Brownsville, TX.

| Vessel Name: | L/B Houma | L/B New Orleans | L/B Memphis |
|---|---|---|---|
| Vessel ID# | 965698 | 1145388 | 1062037 |
| Gross Tonnage: | 196 Tons | 109 Tons | 200 Tons |
| Position: | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| Dates of Service: | 01/17/2013 thru present | 01/17/2013 thru present | 01/17/2013 thru present |
| #of service days: | | | |
| Underway Days: | 36 - 12 Hr. Watch Standing | 94.5 – 12 Hr. Watch Standing | 4.5 – 12 Hr. Watch Standing |

| L/B Galveston | L/B Nashville | L/B Baton Rouge | L/B Grand Isle |
|---|---|---|---|
| 1125353 | 1244069 | 1052392 | 596735 |
| 170 Tons | 200 Tons | 200 Tons | 69 Tons |
| Ordinary Seaman | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| 01/17/2013 thru present | 01/17/2013 thru present | 01/17/2013 thru present | 01/17/2013 thru present |
| 44.5 – 12 Hr. Watch Standing | 120 – 12 Hr. Watch Standing | 29.5 – 12 Hr. Watch Standing | 62 – 12 Hr. Watch Standing |

| L/B Lafayette | L/B Mobile | L/B Charleston | L/B Houston |
|---|---|---|---|
| 1155754 | 968587 | 1244722 | 1125202 |
| 173 Tons | 173 Tons | 200 Tons | 109 Tons |
| Ordinary Seaman | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| 01/17/2013 thru present | 01/17/2013 thru present | 01/17/2013 thru present | 01/17/2013 thru present |
| 110 – 12 Hr. Watch Standing | 22 – 12 Hr. Watch Standing | 531.5 – 12 Hr. Watch Standing | 61.5 – 12 Hr. Watch Standing |

| L/B Larose | L/B Dulac |
|---|---|
| 560170 | 617996 |
| 98 Tons | 86 Tons |
| Ordinary Seaman | Ordinary Seaman |
| 01/17/2013 thru present | 01/17/2013 thru present |
| 4.5 – 12 Hr. Watch Standing | 21.5 – 12 Hr. Watch Standing |

Has worked 12 hours per day as a condition of employment on a 14/14 schedule.

**During the previous 185 days Patrick Breaux, has been subject to a random testing program required by Code of Federal Regulations, title 46, section 16, part 230 for at least 60 days and did not fail or refuse to participate in a chemical test for dangerous drugs required by this part.**

We recommend favorable consideration be given to him.

Best regards,

Jared Chiasson
Alliance Offshore, LLC
Personnel Manager

Alliance Offshore, LLC
11095 Hwy 308
P. O. Box 999
Larose, LA 70373
Phone: (985) 798-5700
Fax: (985) 798-5738

May 23, 2019

Officer in Charge
United States Coast Guard

Officer:

This is to certify that Patrick Breaux, SS# [redacted], was employed by Alliance Offshore, LLC as an Ordinary Seaman from 01/17/2013 thru present. He worked on the vessels and in the position as indicated below. These vessels operate as mineral and oil vessels on the waters of the Gulf of Mexico out to 100 miles between Key West, Florida and Brownsville, TX.

| Vessel Name: | BADGER | BOBCAT | GRAND ISLE |
|---|---|---|---|
| Vessel ID# | 1191733 | 1207400 | 596735 |
| Gross Tonnage: | 88 TONS | 88 TONS | 69 TONS |
| Position: | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| Dates of Service: | 01/16/2018 thru present | 01/16/2018 thru present | 01/16/2018 thru present |
| #of service days: Underway Days: | 144.25 - 12 Hr. Watch Standing | 11 – 12 Hr. Watch Standing | 74 – 12 Hr. Watch Standing |

| L/B GALVESTON | HOUMA | L/B NEW ORLEANS | CRUSADER |
|---|---|---|---|
| 1125353 | 965698 | 1145388 | 636322 |
| 170 TONS | 196 TONS | 109 TONS | 286 TONS |
| Ordinary Seaman | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| 01/16/2018 thru present | 01/16/2018 thru present | 01/16/2018 thru present | 01/16/2018 thru present |
| 28 – 12 Hr. Watch Standing | 8.5 – 12 Hr. Watch Standing | 24 -12 Hr. Watch Standing | 48.25 – 12 Hr. Watch Standing |

Has worked 12 hours per day as a condition of employment on a 28/14 schedule.

**During the previous 185 days Patrick Breaux, has been subject to a random testing program required by Code of Federal Regulations, title 46, section 16, part 230 for at least 60 days and did not fail or refuse to participate in a chemical test for dangerous drugs required by this part.**

We recommend favorable consideration be given to him.

Best regards,

Jared Chiasson
Alliance Offshore, LLC
Personnel Manager



Alliance Offshore, LLC
11095 Hwy 308
P. O. Box 999
Larose, LA 70373
Phone: (985) 798-5700
Fax: (985) 798-5738

February 9, 2023

Officer in Charge
United States Coast Guard

Officer:

This is to certify that Patrick Breaux, Jr., SS # [redacted] was employed by Alliance Offshore, LLC as an Ordinary Seman from 01/17/2013 thru present. He works on the vessels and in the position as indicated below. All vessels are radar equipped. These vessels operate as mineral and oil vessels on the waters of the Gulf of Mexico out to 100 miles between Key West, Florida and Brownsville, TX.

| Vessel Name: | L/B New Orleans | L/B Houston | Charleston |
|---|---|---|---|
| Vessel ID# | 1145388 | 1125202 | 1244722 |
| Gross Tonnage: | 109 Tons | 109 Tons | 194 Tons |
| Position: | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| Dates of Service: | 05/23/2018 thru present | 05/23/2018 thru present | 05/23/2018 thru present |
| #of service days: | | | |
| Underway Days: | 32.5 - 12 Hr. Watch Standing | 39.5 – 12 Hr. Watch Standing | 81 – 12 Hr. Watch Standing |

| Nashville | Memphis | Triton Crusader | Houma |
|---|---|---|---|
| 1244069 | 1062037 | 636322 | 965698 |
| 194 Tons | 128 Tons | 286 Tons | 196 Tons |
| Ordinary Seaman | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| 05/23/2018 thru present | 05/23/2018 thru present | 05/23/2018 thru present | 05/23/2018 thru present |
| 4.5 – 12 Hr. Watch Standing | 6.5 – 12 Hr. Watch Standing | 58.25 – 12 Hr. Watch Standing | 197.5 – 12 Hr. Watch Standing |

Has worked 12 hours per day as a condition of employment on a 28/14 schedule.

**During the previous 185 days Patrick Breaux, Jr., has been subject to a random testing program required by Code of Federal Regulations, title 46, section 16, part 230 for at least 60 days and did not fail or refuse to participate in a chemical test for dangerous drugs required by this part.**

We recommend favorable consideration be given to him.

Best regards,

Jared Chiasson
Alliance Offshore, LLC
Personnel Manager

Alliance Offshore, LLC
11095 Hwy 308
P. O. Box 999
Larose, LA 70373
Phone: (985) 798-5700
Fax: (985) 798-5738

February 9, 2023

Officer in Charge
United States Coast Guard

Officer:

This is to certify that Patrick Breaux, Jr., SS# [redacted], is employed by Alliance Offshore, LLC as an Ordinary Seaman from 01/17/2013 thru present. He worked on the vessels and in the position as indicated below. All vessels are radar equipped. These vessels operate as mineral and oil vessels on the waters of the Gulf of Mexico out to 100 miles between Key West, Florida and Brownsville, TX.

| Vessel Name: | BADGER | RAVEN | MIAMI |
|---|---|---|---|
| Vessel ID# | 1191773 | 1191732 | 1218130 |
| Gross Tonnage: | 88 TONS | 88 TONS | 199 TONS |
| Position: | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| Dates of Service: | 05/23/2018 thru present | 05/23/2018 thru present | 04/11/2019 thru present |
| #of service days: | | | |
| Underway Days: | 57.75- 12 Hr. Watch Standing | 73.5 - 12 Hr. Watch Standing | 367.75 - 12 Hr. Watch Standing |

| DALLAS | GRAND ISLE | BOBCAT | L/B GALVESTON |
|---|---|---|---|
| 1218277 | 596735 | 1207400 | 1125353 |
| 199 TONS | 69 TONS | 88 TONS | 170 TONS |
| Ordinary Seaman | Ordinary Seaman | Ordinary Seaman | Ordinary Seaman |
| 05/23/2018 thru present | 05/23/2018 thru present | 05/23/2018 thru present | 05/23/2018 thru present |
| 1 – 12 Hr. Watch Standing | 74 -12 Hr. Watch Standing | 25 -12 Hr. Watch Standing | 28 – 12 Hr. Watch Standing |

Has worked 12 hours per day as a condition of employment on a 28/14 schedule.

**During the previous 185 days Patrick Breaux, Jr., has been subject to a random testing program required by Code of Federal Regulations, title 46, section 16, part 230 for at least 60 days and did not fail or refuse to participate in a chemical test for dangerous drugs required by this part.**

We recommend favorable consideration be given to him.

Best regards,

[signature]

Jared Chiasson
Alliance Offshore, LLC
Personnel Manager

Alliance Offshore, LLC
11095 Hwy 308
P. O. Box 999
Larose, LA 70373
Phone: (985) 798-5700
Fax: (985) 798-5738

November 20, 2023

Officer in Charge
United States Coast Guard

Officer:

This is to certify that Patrick Breaux, Jr., SS[redacted], was employed by Alliance Offshore, LLC as an Ordinary Seaman from 01/17/2013 thru 11/16/2023. He works on the vessels and in the position as indicated below. All vessels are radar equipped. These vessels operate as mineral and oil vessels on the waters of the Gulf of Mexico out to 100 miles between Key West, Florida and Brownsville, TX.

| | | |
|---|---|---|
| Vessel Name: | DALLAS | MIAMI |
| Vessel ID# | 1218277 | 1218130 |
| Gross Tonnage: | 199 Tons | 199 Tons |
| Position: | Ordinary Seaman | Ordinary Seaman |
| Dates of Service: | 02/10/2023 thru 11/16/2023 | 02/10/2023 thru 11/16/2023 |
| # of service days: | | |
| Underway Days: | 40 -12 Hr. Watch Standing | 130 – 12 Hr. Watch Standing |

Has worked 12 hours per day as a condition of employment on a 14/14 schedule.

**During the previous 185 days Patrick Breaux, Jr., has been subject to a random testing program required by Code of Federal Regulations, title 46, section 16, part 230 for at least 60 days and did not fail or refuse to participate in a chemical test for dangerous drugs required by this part.**

We recommend favorable consideration be given to him.

Best regards,

Jared Chiasson
Alliance Offshore, LLC
Personnel Manager



# Master's Responsibility & Authority

**Document Number: HALAM-OP-SOP-018**

**Helix Alliance Group Management System**

**Document Owner:** Dwyane Boudreaux

**Document Approver:** Jay Guidroz

**Revision**: Rev. 1
**Date**: 28-Aug-23

It is the responsibility of the user to confirm the latest version of this document.

| **Document Title:** Master's Responsibility & Authority<br>**Document Number:** HALAM-OP-SOP-018 | **Revision**: 1 | **Revision Date**: 28-Aug-23 |
|---|---|---|

## REVISION LOG

| No: | Section | Description of Changes | Date | App. by |
|---|---|---|---|---|
| 0 | All | New Document | 28-Aug-23 | AM |
| 1 | 4.4 | Added "and/or" | 16-Nov-23 | AM |
| | | | | |
| | | | | |
| | | | | |

## 1.0 PURPOSE:

To describe the responsibilities and authority of the vessel Master

## 2.0 SCOPE:

All Company vessels that use this System as Guidelines to Manage Safety

## 3.0 RESPONSIBILITY:

All Master's and Operations Management

## 4.0 GUIDELINES:

The company assigns command of the vessel to only one designated Master. There can only be one Master assigned to a vessel at any given time. When in command of the vessel, the Master is responsible for but not limited to:

- To shore based management as per the organizational chart for safe operation, pollution prevention, and safe navigation along with managing and maintaining the vessel.
- For the safety and well-being of the entire vessel crew along with any other personnel that may be onboard the vessel at all times.
- For the safety of all equipment, cargo and for the stability of the vessel.
- Being conversant in the company's Safety Management System and ensuring that all members of the crew know and adhere to policies set forth in the company's Safety Management System.
- The Master at all times while in command has the ***Overriding Authority and Responsibility*** to make sound decisions with respect to all safety and pollution issues. While carrying out these duties, each vessel Master will be governed by all applicable rules, regulations, guidelines and laws.

### 4.1 Master's Authority

Each Master has the ultimate authority above and the responsibility for all officers and crew of the vessel. The Master will set a high standard of personal, professional conduct to provide leadership onboard the vessel.

### 4.2 Master's Responsibility

The duties and responsibilities of the Master include but are never limited to:

- The supervision of all phases of the vessels operations, safe and economical navigation of the vessel, and administration of this safety management system.
- Reviewing the Safety Management System and reporting all deficiencies to shore-based management.

- Acting on behalf of the company as the vessels safety officer, implementing and maintaining the safety and environmental policies. Make certain that all work is performed in unity with the safe work practices, policies and procedures.

- Issuing all orders in a manner that simply and clearly states those lawful orders.

- Maintaining good crew moral and customer relations.

- Maintaining custody of all required original vessel documentation, certificates, records and files. This is to include the logging and reporting of all significant information in the vessel rough log and the company logs.

- Making sure that all lifesaving and firefighting equipment are in good working order and inspected at required intervals and to keep records of those inspections.

- Controlling and supervising the delivery and transfer of any customer related cargos, tools, fuel and fluids. This includes all company owned property and supplies.

- Controlling and managing cost of the accommodations and meal preparation, should any third party that may be using the vessel for berthing or construction projects.

- For administering and ensuring meals and berthing are signed for by the appropriate third party with authority for billing purposes.

- Controlling and supervising the loading and discharge of all cargo so as not to ever place the vessel's stability or crew in danger.

- Maintaining the readiness of the entire crew through Drills and Training to ensure all personnel are prepared should an emergency situation arise.

- The Master is responsible for verifying all crewmembers have current and valid documents (MMC & TWIC), certificates and training that the crewmembers position requires. This shall be verified and recorded on a per hitch basis utilizing the company form that is provided in the outbound crew change vehicle. The Master will maintain a completed copy of this form in the vessel file system. Crew members that report to work with-out their original documents shall be noted on the form and the Master shall contact the Personnel or QHSE Departments for guidance.

### 4.3 Implementation Responsibility's

The vessel Master in all cases is responsible to implement the company Safety and Environmental Policy onboard each vessel. This will include that all

personnel onboard have an adequate understanding and have read any relevant procedures that may pertain. This also includes the posting of the Safety and Environmental policy throughout each vessel.

### 4.4 Safety Management Compliance

The Master in all cases is responsible to make sure the crew and any other personnel onboard are in compliance with this Safety Management System. Verification of compliance and the records of any Training or Meetings will be kept on the Safety and Environmental meeting form and/or in the Master logs.

### 4.5 Motivation

The Master in all cases is responsible for motivating the crews in compliance with the Safety and Environmental Policies. The Master may use the Safety and Environmental meeting to provide guidance and training. The Master by setting a positive professional example, with continuous training will ensure that this is accomplished.

### 4.6 Safety Management System Master's Management Review

Each Master is responsible to review the Safety Management System periodically to ensure that the system is functioning as designed. At least annually the Master is asked by the company to formally review the system with the Master's Management Review form The Master will take the necessary time to review the system and turn in the annual report in a timely manner. This report will facilitate shore-based management to make any necessary changes that may be needed to the Safety Management System.

### 4.7 Shore Base Support

Should any Master be put in a predicament that may conflict with safe vessel operations, the Master should at all times remember that they are ultimately responsible for the safe navigation, stability, and operation of the vessel. Especially when customer pressures dictate that the Master should undertake an activity that may be hazardous to the vessel and crew. Although customer service is always essential to the company and important, compliance with the law and safe, pollution free operations is more important. Should the Master find that a situation with a customer conflict with good judgment or is unlawful they should first try explaining or reasoning with the company's representative. Often such situations can be resolved by letting time pass for conditions to change, or

ALLIANCE_000811

by considering alternative methods to complete the task. Should this not rectify the situation the Master should in all cases refuse or protest the hazardous activity. All details of this protest will be written in the vessel's logbook and notify shore base management immediately.

- It is the policy of the company that the Master will never be punished, reprimanded, or disciplined for the good faith refusal to undertake any activity that is unlawful and/or in the Master's opinion hazardous to life or to company property.
- If a situation should arise where a customer insists that the Master should undertake an unlawful or unsafe activity, the Master is to contact shore base management immediately to convey the issue so they can in turn contact the customers representative to discuss the matter. This should usually result in the conflict being resolved or modified.
- The company will continually support the Master's good faith decisions to refuse unlawful or hazardous situations or for following the procedures in this manual.

**UNDER NO CIRCUMSTANCES WILL THE MASTER FEEL COMPELED TO PUT LIVES OR THE ENVIRONMENT IN DANGER TO SATISIFY ANY VESSEL OPERATIONAL SITUATION.**

## 4.8 Mate

The Mate is responsible to the Master of the vessel for the supervision of the Deck Department and for deck watches. In this function the Mate has substantial authority and responsibilities to vigilantly direct the deck crew. It is the Mate's duty to carry out any legal orders that the Master has specified and will accurately observe the master's standing orders. The Mate will ensure that all instructions to the crew are understood and verify that all instructions or orders are carried out.

## 4.9 Authority:

The Mate has whatever authority the Master delegates to him. The Mate is expected to evaluate and manage the deck crew; sound judgment must be used when assigning crew members to job assignments or transferring employees to other job assignments. Should the Master for any reason become incapacitated the Mate shall immediately notify shore-based operations for instructions in taking command of the vessel.

## 4.10 Responsibility:

The duties and responsibilities of the Mate will include but are not limited to:

- Monitoring the work performance of all work on the vessel in accord with all relevant rules, regulations, policies, procedures, and work practices that are deemed as safe.
- Monitoring the use of the proper (PPE) Personal Protective Equipment and to ensure that proper Pre-Task Planning has been performed before the work mentioned above is started.
- Making sure that he is familiar with all details of emergency plans, stations, and arranged procedures. These details are to be instructed to all crewmembers as needed.
- Assisting the vessel Master in keeping order and assisting in keeping crew moral, this may include shipboard discipline and counseling.
- Assigning crewmembers to job task.
- Making sure that the vessel is loaded in accordance with the vessel's stability letter, securing deck cargo. Any serious stability issues are to be brought to the Master's attention immediately.
- Supervise the vessel housekeeping including all accommodation spaces and galley.
- Supervise the lowering and weighing of the vessel's anchor.
- Assisting in the organizing of watch schedules and routines.
- Standing bridge watch as instructed by the Master as the Officer of the Watch (OW).
- Supervising emergency drills, coordinating crew and persons other than the crew at muster points as per pre-arranged instructions.
- Supervising persons other than the crew should an emergency occur onboard.
- Assist the Master in the training all crewmembers in Safety Management, Monthly Inspection Program, and any other vessel based training that may be needed.
- Performing these duties in a professional seamanlike manner while practicing and promoting high safety and environmental standards.

### 4.11 Chief Engineer / Engineer

The Engineer is responsible for the supervision of the Engine Department, machinery spaces, and for engine room and machinery watches. In his capacity this includes the authority to assign and direct crewmembers, he holds a significant role in recommending discharge or suspension of employees. It is the Engineers duty to carry out any legal orders that the Master has specified and will accurately observe the Master's standing orders. The Engineers secondary responsibility to the company is the safe and pollution free operation and maintenance of all vessel equipment.

### 4.12 Authority:

ALLIANCE_000813

The Engineer has delegated authority from the Master of the crewmembers that are assigned to work for him in the Engine Room Department. He also has authority to stop any operations that may impact the vessel and the company environmentally. The Engineer has authority over all aspects of machinery onboard the vessel.

The Engineer is obligated to inform the Master when any operation of the vessel machinery will put the company's equipment or personnel at risk. He will rectify any employee complaints and evaluate those crewmembers assigned to him when asked.

### 4.13 Responsibilities

The responsibilities and duties of the Engineer will include, but are never limited to:

- Upon joining the vessel, the oncoming Engineer will conduct a thorough inspection and examination of the engine room spaces, systems and all equipment. This will include the overall condition of the vessel, main engines, and power generating systems, repairs, maintenance, and the status of the consumables that may affect vessel's stability.
- Reviewing the Engineers hand over File to make sure that any and all correspondence, records, logs and record books are kept up to date prior to standing watch. This in all cases may not be practical due the crew change arrangements; in that case the Engineer will review the above and report any deficiencies to shore base management.
- Monitoring all work on the vessels machinery in accord with all relevant rules, regulations, policies, procedures, and work practices that are deemed as safe.
- Monitoring the use of the proper (PPE) Personal Protective Equipment and to ensure that proper Pre-Task Planning has been performed before the work mentioned above is started.
- Assisting the vessel Master in keeping order and assisting in keeping crew moral, this may include shipboard discipline and counseling.
- Making sure that he is familiar with all details of emergency plans, stations, and arranged procedures. These details are to be instructed and taught to all crewmembers as needed to ensure they understand.
- Keeping the vessel trim and stable in accordance with the vessels trim and stability letter. The loading and discharge of all consumable fluids and ballast. All bulk products, liquid mud and drilling fluids.
- Assisting the Master in keeping good customer relations while maintaining operations in accordance with all relevant rule, regulations and guidelines that may apply to any engineering operations.
- Keeping inventory, ordering, receiving, and stowing any engine room stores and tools.
- Conducting corrective and preventive maintenance, thru scheduled inspections of all engine room and machinery spaces.
- Working with any Subcontractors or mechanics that may come to the vessel to make temporary or permanent repairs. Keeping track of any hours that outside mechanics may accrue while onboard. Making sure that invoice tickets reflect

the actual hours that were worked before signing or recommending the Master sign.

- Keeping all necessary logs, records and activities of inspection maintenance that has been performed aboard the vessel.
- Making sure that a declaration of inspection is completed before any oil, oil-based product, or hazardous materials are delivered to or shipped off the vessel.
- Preventing access to all unauthorized machinery spaces.
- Maintaining correct records of fuel and lubes through soundings and fuel tickets.
- Assist the Master in the training all crewmembers in Safety Management, Monthly Inspection Program and any other vessel-based training that may be needed.
- Making sure that any hot work that is performed, is as planned in advance with a Hot Work Permit, and to post a properly qualified fire watch.

Performing these duties in a professional seamanlike manner while practicing and promoting high safety and environmental standards when possible is essential.

### 4.14 Engine Room Ratings

All seaman with engine room ratings and duly assigned to the vessel engine room are responsible to the Chief Engineer, they are to carry out any work on the vessel they are assigned and to carry out any lawful order of the Master. The duties of engine room rating personnel will include but are never limited to:

- Standing engine room watch
- Assist in vessel maintenance such as, chipping, painting, cleaning, sanitary, and general upkeep of the vessel.
- As an employee of the company, all employees have the responsibility to keep the moral of the crew positive.
- Performing these duties in a professional seamanlike manner while practicing and promoting high safety and environmental standards.
- Assist in mooring the vessel, anchoring, setting the gangway.
- Assist in fire watch

### 4.15 Deck Ratings

All seaman with deck ratings are responsible to the Mate to carry out any work on the vessel they are assigned and to carry out any lawful order of the Master. The duties of Deck Ratings will include but are never limited to:

- Standing bridge watch or stand as lookout.
- Assist in vessel maintenance such as, chipping, painting, cleaning, sanitary, and general upkeep of the vessel.

- As an employee of the company, all employees have the responsibility to keep the moral of the crew positive.
- Performing these duties in a professional seamanlike manner while practicing and promoting high safety and environmental standards.
- Assist in mooring the vessel, anchoring, setting the gangway.
- Assist in fire watch

### 4.16 Cook

The cook is responsible to the Master. The duties of the cook when one is assigned will include but never be limited to:

- The preparation and display of cooked meals that fulfill the approved menus of the Master.
- To maintain the maximum level of standards in cleanliness during all galley operations and personal hygiene.
- Maintaining and cost controlling the galley inventory in consultation with the Master.
- Good housekeeping in all galley and mess areas.
- Managing and maintaining the safe operation of the galley and all galley appliances.
- Assist as needed during any shipboard emergency as necessary.
- Should the cook assigned to the vessel be contracted to the company, they will fall under these guidelines, understand, and comply with the companies Safety and Environmental Policy.

### 4.17 Subcontractor and Vendors Responsibility and Accountability.

All subcontractors and vendors of the company are expected to comply with the safety and environmental policies while engaged in work on or near company property. All sub-contractors will ensure all of their company equipment onboard the vessel is maintained in proper working order and environmentally fit for service. It is the duty of all vessel officers to inform any subcontractor or vendor when the company's safety and environmental standards are not complied with. Furthermore, it is the duty of all vessel officers to inform the corporate office when the company's standards are not met.

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**<br><br>***Plaintiff*,**<br><br>**v.**<br><br>**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**<br><br>***Defendant*.** | **Civil Action No. 2:24-cv-01000**<br><br>**DISTRICT JUDGE:**<br>**HON SUSIE MORGAN**<br><br>**MAGISTRATE JUDGE:**<br>**HON KAREN WELLS ROBY** |

**PATRICK BREAUX'S REPLY TO**
**ALLIANCE LIFTBOATS' OPPOSITION TO**
**MOTION TO CERTIFY COLLECTIVE ACTION**

Plaintiff Patrick Breaux, on behalf of himself and others similarly situated, replies to Alliance's opposition. First, Mr. Breaux was not paid overtime. He was paid a day rate. Second, when the FLSA includes similarly-situated employees, it includes employees subject to the same policy. Alliance, believing its employees to be under the seaman exemption to the FLSA, failed to pay overtime. The employees were not FLSA-exempt because they spent about 13.5% of their time on a vessel in navigation (including jacking up and down), and about 65.2% of their time jacked, at a platform, working as directed. The rest was standby, either at a dock or at a platform.

**1. Mr. Breaux did not earn overtime consistent with the FLSA.**

Alliance tells this Court that Mr. Breaux was paid overtime. Alliance further attaches Mr. Breaux's pay stubs, Rec. Doc. 23-1. In review of the records, though, Mr. Breaux was not paid overtime consistently, and when he was paid what Alliance considered overtime, that payment was not consistent with the FLSA.

Shown in Rec. Doc. 23-1, for the 07/15/2022 pay period, Mr. Breaux worked fourteen days at $330 an hour, and he was paid $600 in what Alliance labeled overtime. The next pay period, he again worked fourteen days, but earned $1,120 in overtime. For the 09/09/2022 pay period, he worked the same amount, fourteen days, but this time he was paid $280 in overtime. Alliance does not explain the discrepancy.

Jumping to 06/16/2023, Mr. Breaux worked 9.5 days, and he was paid $400 in what Alliance labeled "OT-MIAMI" and another $200 in Other Pay: TALOS. Then, 08/25/2023, he again worked fourteen days and he was paid $200 on top of his day rate. This was not labeled overtime: Alliance again coded it as Other Pay: TALOS. The next period, he worked ten days and was paid $0 in overtime. The final two pay periods, October 20, 2023 and November 3, 2023, Mr. Breaux again worked well in excess of 40 hours in a week (seven days at 12 hours on is eighty-four hours) and he was paid no overtime. Multiple additional pay periods, Alliance paid no overtime to Mr. Breaux at all though he worked in excess of five days – usually, 60 hours at a twelve-hour day – in any pay period

Why Alliance paid what it called overtimes sometimes, and in different amounts, is not something Alliance explains, though it surely will upon certification of a collective action. In Request for Production No. 1 though,[1] Mr. Breaux asked Alliance for "the payment structure – including whether paid by day rate and how much paid – for any crewmember." In response, Alliance stated that it "will search for and produce, if located, any workflow chart(s), standard employment agreement(s), or job manual(s); employee handbook(s) that tend to show the job description of any crewmembers; the actual work performed by crewmembers; and the payment structure for Defendant's crewmembers." Alliance has not produced, despite the request, any

[1] Attached here as Exhibit 1.

document showing that Alliance actually had an overtime policy, or what it was, or how it worked. Alliance does not explain to the Court how its payment of "overtime" to Mr. Breaux was calculated. The inevitable conclusion is that Alliance did not actually have an overtime policy for its crewmembers.

But at this juncture, it is plain that even when Alliance paid overtime, that patyment was not consistent with the FLSA. 29 C.F.R. 778.112 provides that "[i]f the employee is paid a flat sum for a day's work or for doing a particular job, without regard to the number of hours worked in the day or at the job, and if he receives no other form of compensation for services, his regular rate is determined by totaling all the sums received at such day rates or job rates in the workweek and dividing by the total hours actually worked. He is then entitled to extra half-time pay at this rate for all hours worked in excess of 40 in the workweek." Alliance never performed this calculation, and its payment of overtime is not consistent with the FLSA because Alliance did not perform the calculations required of it to pay overtime to a day-rate employee.

2. **Those similarly situated to Mr. Breaux are employees on liftboats, because they were nonexempt but Alliance treated them as exempt seamen.**

Alliance observes, reasonably, that it employs multiple types of vessels, and that its employees work on different types of vessels. Mr. Breaux does not move to certify a collective action of employees who work on Alliance vessels. That would be too broad. Mr. Breaux moves only to certify a collective action of employees who work on Alliance liftboats, which is a group that is (a) readily identifiable because the crewmembers are listed on the vessel logs, and (b) much narrower, with fewer issues, than crewmembers who work on all Alliance's vessels. Shown in *Adams* and in *Walling*, the fundamental question is whether the liftboat was jacked and the crew was working as an industrial platform, or whether the liftboat was in navigation and the crew was

contributing to the navigation of the vessels. That answers either most or all of the FLSA status questions in the case.

Alliance further argues that there may be difficult fact questions – Mr. Sims, for instance, may have performed different types of exempt work, and the Court will have to identify what work he did. The question for certification is whether Mr. Sims and Mr. Breaux (and all the Alliance employees on liftboats) were subject to the same policy. As this Court held, "[t]he key consideration is that to be 'similarly situated,' there must be substantial allegations that potential members were together the victims of a single decision, policy, or plan." *Hamm v. Acadia Healthcare Co., Inc.,* No. 2:20-CV-01515, 2022 WL 2713532, at *5 (E.D. La. July 13, 2022), (citing *Caballero v. Kelly Servs., Inc.*, No. H–14–1828, 2015 WL 12732863, at *3 (S.D. Tex. Oct. 5, 2015); *McKnight v. D. Hous., Inc.*, 756 F. Supp. 2d 794, 801 (S.D. Tex. 2010)). The single policy was to pay employees a day rate, without regard to whether their work was exempt or not (or, when it was paid, it was not paid consistent with the FLSA).

In *Hamm*, the defendant moved to decertify, arguing that "differences between the jobs, meal break experiences, and claims of Plaintiffs and opt-in members, establishing the members of the collective action are not 'similarly situated' under Section 216(b)." *Hamm v. Acadia Healthcare Co., Inc.*, 748 F.Supp.3d 404, 410 (E.D. La. 2024). This Court rejected the effort – the question is not whether the work is different; the question is whether the policy is different. The same rationale applies here, for the same reasons.

**3. Conclusion**

For the foregoing reasons, this Court should certify the collective action as Alliance employees who worked on liftboats in the relevant timeframe.

**DATED**: June 2, 2025

Respectfully submitted:

**BOHMAN | MORSE, LLC**

/s/Harry E. Morse
HARRY E. MORSE (#31515)
MARTIN S. BOHMAN (#22005)
400 POYDRAS STREET, SUITE 2050
NEW ORLEANS, LA 70130
TELEPHONE: (504) 930-4009
FAX: (888) 217-2744
E-MAIL: HARRY@BOHMANMORSE.COM
E-MAIL: MARTIN@BOHMANMORSE.COM

And

/s/Cayce Peterson
CAYCE PETERSON (LA Bar #32217)
JEFF GREEN (LA Bar #30531)
JJC Law LLC
3914 Canal St.
New Orleans, Louisiana 70119
T: (504) 513-8820
cayce@jjclaw.com
jeff@jjclaw.com

*Attorneys for Patrick Breaux*

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

**PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**

***Plaintiff*,**

**v.**

**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**

***Defendant*.**

**Civil Action No. 2:24-cv-01000**

**DISTRICT JUDGE:**
**HON SUSIE MORGAN**

**MAGISTRATE JUDGE:**
**HON KAREN WELLS ROBY**

**DEFENDANT'S RESPONSE TO**
**PLAINTIFF'S FIRST REQUESTS FOR PRODUCTION OF DOCUMENTS**

**NOW INTO COURT**, through undersigned counsel, comes Defendant, Alliance Liftboats, LLC ("Defendant"), which, without waiving any rights, objections, claims, privileges or defenses, pursuant to Rule 33, 34, and 36 of the Federal Rules of Civil Procedure, submits the following Responses and Objections to the Requests for Production of Documents, subject to any specific objections as set forth herein.

Any answers provided in connection with responses to Plaintiff's Requests for Production are based upon information presently known to Defendant and are given without prejudice to Defendant's rights to produce evidence of any subsequently discovered documents or facts. In addition, Defendant does not concede the relevancy or materiality of the information sought in Plaintiff's Requests for Production, or of the subject matter to which the Plaintiff's Requests for Production refer. Defendant's answers to any Request for Production are made subject to, and without waiving in any way and

Exhibit 1

without intending to waive, any questions or objections as to competency, relevancy, materiality, privilege, or admissibility as evidence or for any other purpose, of any of the documents, information referred to, answers given herein, or of the subject matter thereof, in any proceeding. Subject to any and all specific objections stated herein and in response to a specific Interrogatory and Request for Production, and without waiving any objection, Defendant responds to Plaintiff's Requests for Production as follows:

**REQUEST NO. 1**

For crewmembers, for the period between April 22, 2021 and the present, records or documents containing the following information:

  a. The identity of crewmembers on Alliance liftboats, including their job title and job responsibilities;

  b. The job description of any crewmembers;

  c. The actual work performed by crewmembers;

  d. The payment structure – including whether paid by day rate and how much paid – for crewmembers.

**RESPONSE TO REQUEST NO 1.:**

Defendant objects to this request as overbroad, in that "district courts in the Fifth Circuit have overwhelmingly denied precertification discovery of class identifying information, often citing the *Swales* court's expressed concern with the potential for such discovery to result in improper solicitation of claims by plaintiff's counsel."[1]

---

[1] *See Hamm v. Acadia Healthcare Co., Inc.,* No. 20-1515, 2021 WL 5749900, at *1 n.16 (E.D. La. Oct. 19, 2021) (citing *Birdwell v. Lencho Oilfield Servs.*, No. 20-CV-00855, 2021 WL 2115270, *1-2 (W.D. Tex. May 25, 2021) (authorizing preliminary discovery that does not include class list information after citing Swales for the proposition that the "FLSA's notice process is a case-management tool, not a claims-solicitation tool")) (Morgan, J.).

Defendant objects to this request in that it is not relevant to the issue of whether Plaintiff, a cook who worked aboard the L/B MIAMI, qualifies as a seaman exempt from overtime pursuant to the Fair Labor Standards Act. Defendant further objects to this request as overbroad in that it seeks documents related to Defendant's entire fleet and not the lift boat(s) on which Plaintiff performed work during the relevant period. Defendant likewise objects to this request as overbroad in that it seeks documents related categories of employees other than those crewmembers employed as cooks. Defendant objects to the extent this request seeks Defendant's confidential or proprietary information and/or documents protected by the attorney-client and/or work product privileges. Defendant further objects in that this request is unduly burdensome and that the time, manpower, and expense needed to search for the requested documents is disproportionate to the needs of this case.

Subject to the foregoing objections, without waiving the same, Defendant will search for and produce, if located, any workflow chart(s), standard employment agreement(s), or job manual(s); employee handbook(s) that tend to show the job description of any crewmembers; the actual work performed by crewmembers; and the payment structure for Defendant's crewmembers. Accordingly, please see ALLIANCE_000001–002497. Defendant specifically reserves the right to supplement this response as discovery progresses.

**REQUEST NO. 2**

Rough vessel logs and/or captain's logs (i.e. contemporaneous, handwritten logs) for the liftboats in Defendant's fleet for the period April 22, 2021 to present.

**RESPONSE TO REQUEST NO 2.:**

Defendant objects to this request in that it is not relevant to the issue of whether

Plaintiff, a cook who worked aboard the L/B MIAMI, qualifies as a seaman exempt from overtime pursuant to the Fair Labor Standards Act. Defendant further objects to this request as overbroad in that it seeks documents related to Defendant's entire fleet and not the lift boat(s) on which Plaintiff performed work during the relevant period. Defendant further objects in that this request is unduly burdensome and that the time, manpower, and expense needed to search for the requested documents is disproportionate to the needs of this case.

Defendant will produce rough vessel logs from the L/B MIAMI created during the relevant period, subject to Plaintiff's right to seek rough vessel logs and/or captain's logs for Defendant's remaining vessels while maintaining Defendant's objections to the same. Subject to the foregoing objections, without waiving the same, please see ALLIANCE_000001–000016. Defendant specifically reserves the right to supplement this response as discovery progresses.

**REQUEST NO. 3**

Smooth vessel logs and billing logs (i.e. non-contemporaneous, computerized logs) for all liftboats in Defendant's fleet for the period April 22, 2021 to present.

**RESPONSE TO REQUEST NO 3.:**

Defendant objects to this request in that it is not relevant to the issue of whether Plaintiff, a cook who worked aboard the L/B MIAMI, qualifies as a seaman exempt from overtime pursuant to the Fair Labor Standards Act. Defendant further objects to this request as overbroad in that it seeks documents related to Defendant's entire fleet and not the lift boat(s) on which Plaintiff performed work during the relevant period. Defendant objects in that this request is unduly burdensome and that the time, manpower, and expense needed to search for the requested documents is disproportionate to the needs of this case.

Subject to the foregoing objections, without waiving the same, please see ALLIANCE_001402–002497. Defendant specifically reserves the right to supplement this response as discovery progresses.

**REQUEST NO. 4**

Person-on-board logs, or other records that show or tend to show the identity of any third parties onboard Defendant's liftboats in Defendant's fleet, for the period of April 22, 2021 to present.

**RESPONSE TO REQUEST NO 4.:**

Defendant objects to this request in that it is not relevant to the issue of whether Plaintiff, a cook who worked aboard the L/B MIAMI, qualifies as a seaman exempt from overtime pursuant to the Fair Labor Standards Act. Defendant further objects to this request as overbroad in that it seeks documents related to Defendant's entire fleet and not the lift boat(s) on which Plaintiff performed work during the relevant period. Defendant further objects to this request as vague in that the phrase "third-party hands" is undefined and subject to multiple interpretations. Defendant further objects in that it is unclear what document or documents may tend to show the identity of any third parties onboard.

Defendant further objects in that this request is unduly burdensome and that the time, manpower, and expense needed to search for the requested documents is disproportionate to the needs of this case. Defendant objects to the extent this request seeks Defendant's confidential or proprietary information and/or documents protected by the attorney-client and/or work product privileges.

Subject to the foregoing objections, without waiving the same, please see ALLIANCE_001402–002497. Defendant specifically reserves the right to supplement this

response as discovery progresses.

**REQUEST NO. 5**

If Alliance maintains such records, crane logs, or any other document showing or tending to show the use of the crane, for the L/B MIAMI for the period of April 22, 2021 to present.

**RESPONSE TO REQUEST NO 5.:**

Defendant objects to this request in that it is not relevant to the issue of whether Plaintiff, a cook, qualifies as a seaman exempt from overtime pursuant to the Fair Labor Standards Act. Defendant further objects in that it is unclear what document or documents may tend to show the use of the crane by any person on broad any Alliance lift boat or the time spent doing the same. Defendant further objects in that this request is unduly burdensome and that the time, manpower, and expense needed to search for the requested documents is disproportionate to the needs of this case. Subject to the foregoing objections, without waiving the same, please see ALLIANCE_001402–002497. Defendant specifically reserves the right to supplement this response as discovery progresses.

**REQUEST NO. 6**

Any kitchen records, including:

(a) Any record showing or tending to show the number of meals prepared for crewmembers versus third-party hands; and

**(b)** Any records showing or tending to show the time spent by cooks and galley hands onboard Defendant's liftboats preparing meals for crewmembers versus third-party hands.

**RESPONSE TO REQUEST NO 6.:**

Defendant objects to this request as overbroad in that it places no limitation on temporal scope. Defendant further objects to this request as vague in that the phrase "third-party hands" is undefined and subject to multiple interpretations. Defendant likewise objects in that it is unclear what document or documents may tend to show the number of meals prepared by any person on broad any Alliance lift boat or the time spent doing the same. Defendant further objects in that this request is unduly burdensome and that the time, manpower, and expense needed to search for the requested documents is disproportionate to the needs of this case. Defendant further objects to this request as overbroad in that it seeks documents related to Defendant's entire fleet and not the lift boat(s) on which Plaintiff performed work during the relevant period. Subject to the foregoing objections, without waiving the same, please see ALLIANCE_001402–002497. Defendant specifically reserves the right to supplement this response as discovery progresses.

Respectfully submitted,

**PHELPS DUNBAR LLP**

BY: /s/ Stephanie M. Poucher

David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street,
Suite 2000
New Orleans, Louisiana 70130
Telephone: 504 566 1311
Facsimile: 504 568 9130
Email: kornd@phelps.com
Email: pouchers@phelps.com

**ATTORNEYS FOR DEFENDANT, ALLIANCE LIFTBOATS LLC**

**CERTIFICATE OF SERVICE**

I hereby certify that on this 4th day of December, 2024, the foregoing Responses to Plaintiff's First Set of Discovery was electronically sent to all counsel of record.

STEPHANIE M. POUCHER

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

**PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**

***Plaintiff*,**

**v.**

**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**

***Defendant*.**

**Civil Action No. 2:24-cv-01000**

**DISTRICT JUDGE:**
**HON SUSIE MORGAN**

**MAGISTRATE JUDGE:**
**HON KAREN WELLS ROBY**

**SUPPLEMENTAL MEMORANDUM IN SUPPORT OF MOTION TO CERTIFY COLLECTIVE ACTION BY PLAINTIFF PATRICK BREAUX**

Plaintiff Patrick Breaux, on behalf of himself and others similarly situated, submits this supplemental memorandum in support of his Motion to Certify Collective Action [Rec. Doc. 19] and pursuant to the Court's instructions in its Minute Entry of August 29, 2025 at Record Document 32.

The Court should grant Plaintiff's Motion to Certify Collective Action because the evidence presented by Plaintiff demonstrates that the crewmembers of Alliance liftboats are more akin to the industrial dredge workers in *Walling* than traditional seamen crewing traditional vessels.[1]

**Additional Detail on Alliance Liftboats**

Liftboats are self-propelled, self-elevating industrial platforms equipped with cranes and deployed in shallow coastal waters as work platforms to repair, remove, maintain, and inspect oil and gas production infrastructure. Liftboats' versatility sacrifices stability as both platform and

[1] *Walling v. W.D. Haden Co.*, 153 F.2d 196 (5th Cir. 1946).

vessel; however, they are much safer and more stable while jacked up as a platform than they are in transit operating as a means of transportation. Consequently, liftboats make every effort to be in transit as little as possible because they are notoriously unsafe as vessels.[2]

Principally, the liftboat is an industrial work platform, albeit one that just happens to be able to move itself to different locations without the use of a tug. Just like the dredge in *Walling*, a liftboat's industrial work dominates, while its nautical work is incidental and occasional, taking but a small fraction of the vessel's work time. The evidence presented by Plaintiff demonstrates this utilization in an incontrovertible fashion. Specifically, Record Document 19-3 is a FRCP 1006 Summary of Alliance smooth vessel logs showing that the L/B MIAMI spent only 13.57% of its time operating as a means of transportation, even when including the time to jack up or down. 13.57% is a far cry from the 80% requirement to be an exempted seaman under the FLSA.

As of the time of this filing, Alliance (now Helix Energy Solutions) has nine liftboats of roughly three sizes:

| Size | Class | Name | Cranes | Var Load[3] | Bunks | Deck[4] | Fuel | Water[5] |
|---|---|---|---|---|---|---|---|---|
| 175' | LB | Galveston | 100 / 10 | 500,000 | 28 | 4,000 | 8,547 | 13,625 |
| 175' | LB | LaFayette | 100 / 25 | 500,000 | 30 | 4,000 | 8,547 | 13,625 |
| 175' | LB | New Orleans | 100 / 25 | 550,000 | 35 | 4,000 | 10,300 | 10,000 |
| 175' | LB | Houston | 100 / 25 | 550,000 | 36 | 4,000 | 10,300 | 10,000 |
| 200' | LB | Memphis | 100 / 25 | 550,000 | 35 | 4,000 | 10,300 | 10,600 |
| 200' | LB | Nashville | 100 / 30 | 800,000 | 43 | 4,500 | 9,730 | 15,195 |
| 200' | LB | Charleston | 100 / 30 | 800,000 | 43 | 4,500 | 9,730 | 15,195 |

[2] The most recent example would be the *Seacor Power* capsizing on April 13, 2021.
[3] The vessel's variable load in pounds.
[4] The vessel's deck area in square feet.
[5] The amount of fuel and potable water the vessel can hold in gallons.

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 265’ | LB | Miami | 200 / 55 | 1,500,000 | 44 | 8,850 | 20,400 | 23,400 |
| 265’ | LB | Dallas | 200 / 55 | 1,500,000 | 45 | 8,850 | 20,400 | 23,400 |

All Alliance liftboats have two cranes. A photo of the L/B NASHVILLE is included below to show one common use of a liftboat working to service a well which otherwise would be difficult to service, given its small size.

**The Relevance of Alliance Liftboats’ Smooth Logs**

The Alliance smooth logs are the single most important piece of evidence for the Court’s determination of whether it should certify a collective action that includes the entire crews of each Alliance liftboat. The smooth logs of the L/B MIAMI are representative of Alliance’s other liftboats because (a) all liftboats by their nature are inherently less safe as means of transportation than other vessels (aiming to be in transit as little as possible) and (b) all liftboats’ primary function is to be jacked up on location to serve as a work platform to assist with customer objectives. More often than not, crews of liftboats do not travel to the site of their work on the liftboat itself but are transported by another vessel to the already-jacked-up liftboat on site each hitch.[6]

[6] Rec. Doc. 19-7, Declaration of Matthew Sims, par. 7.

The smooth logs of Alliance liftboats contain a personnel-on-board ("POB") list that shows which crewmen and which contractors are on the vessel. Crews of liftboats have similar titles to crews of regular vessels: captain, mate, chief engineer, qualified member of engineering department (QMED), able-bodied seaman, ordinary seaman and cook.[7] However, once the liftboat is jacked up, their roles change to those of crane operating and industrial support crew: the captain becomes the supervisor; the mate becomes the foreman; the ABs and OSs become crane operators, riggers, flaggers, and hands. The cooks still cook, but once jacked, they are cooking for industrial workers, not FLSA exempt seamen.

The smooth logs of Alliance liftboats demonstrate that the vessels are doing one of three things at any given time: (1) jacked up at the dock or standing by (*i.e.* not working for a customer); (2) jacked up at a location doing industrial work as directed by the customer; (3) in transit from location to location, including jacking up or down. The L/B MIAMI's smooth logs, compiled as a FRCP 1006 summary at Record Document 19-3 show that for the operative time period, the liftboat spent 21.24% at the dock or standing by (jacked up), 65.19% working as directed (jacked up) and only 13.57% in transit (including jacking up/down). The question then becomes which, and/or which portions, of these three categories of time count towards the FLSA seaman exemption 80% threshold.

The *Adams* panel, citing 29 C.F.R. § 783.31, stated that loading and unloading of the vessel does not count as FLSA seaman time, eliminating time at the dock from counting towards the 80% requirement for the exemption.[8] The entirety of the 13.57% in transit (including jacking) does

---

[7] *See* Rec. Doc. 19-6.
[8] *See Adams v. All Coast, LLC*, 15 F.4th 365, 370 (5th Cir. 2021) ("[T]he regulation suggests there is nothing special about the nature of All Coast's charters that would pull crane operations into the vessel's ambit "as a means of transportation." 29 C.F.R § 783.31. Consider the alternative. If that were so then all loading and unloading would qualify as seaman's work. Yet the regulation says the opposite. If anything, the use of a hydraulic crane makes the work less like a typical seaman's, not more.")

count towards FLSA seaman time. Plaintiff avers that the remaining 65.19% of the crew's time "working as directed" while jacked up on site assisting the customer is mostly industrial work. To that end, the *Adams* panel explained:

> During the periods when they were underway, the crew performed only the nautical duties listed in their job descriptions. But when the liftboats were jacked up, **the crew spent more time operating the cranes than performing their nautical tasks**.[9] (emphasis added).

Even assuming that half of the crew's time not in transit was spent performing some nautical task, no member of the crew comes close to reaching the 80% threshold to be an exempt seaman under the FLSA. The smooth logs show that the crews of liftboats are mostly doing industrial work for Alliance's customers, not aiding the vessel as a means of transportation. Coupling that with what the *Adams* court intimated, it is no wonder that the Fifth Circuit likened liftboats to the dredges in *Walling*, finding that "[l]ike the plaintiffs in *W.D. Haden* and *Dole*, these were industrial activities that had no bearing whatsoever on the liftboats' operation or navigation."[10]

**Analysis of Other Personnel on Board**

Pursuant to the Court's instruction, Plaintiff compiled a modified FRCP 1006 Summary of the Alliance smooth logs which includes details of how many non-crew personnel were on board the L/B MIAMI for any given day. That modified summary is included here as Exhibit A.[11] The summary indicates that a large portion of a cook's time aboard a liftboat was spent cooking for non-crew personnel, which would further bolster a cook's claim for non-exempt status under the

[9] *Adams*, 15 F.4th at 371 (5th Cir. 2021).

[10] *Id.* at *375; citing *Dole v. Petroleum Treaters*, 876 F.2d 518 (5th Cir. 1989) and *Walling v. W.D. Haden Co.*, 153 F.2d 196 (5th Cir. 1946).

[11] In compiling the modified summary spreadsheet pursuant to the Court's instructions at Rec. Doc. 32, counsel for Plaintiff recognized that two months of smooth logs were left out of the summary. The addition of those two months to the summary did not change the percentages significantly but for the sake of completeness, the three categories and their corresponding percentages are included below:

A) 18.65% at the dock or standing by (jacked up)
B) 68.85% working as directed (jacked up)
C) 12.50% in transit (including jacking up/down)

FLSA. Nonetheless, Plaintiff respectfully suggests that although the modified summary is informative, its relevance is small compared to the more general analysis of what the liftboat was doing at any given time.

The additional columns in the modified summary show the number of crewmembers onboard, the number of third-parties onboard, and the percent of the total that is crewmembers. Of the 522 days of smooth logs produced by Alliance, there were more third-party hands onboard than there were crewmembers for 409 of them. The third-party hands worked for companies like Danos, DHD, Talos, and AES, and Island Operating Company. These companies typically provide industrial hands and laborers to perform industrial oil and gas work typical for serving, repairing, maintaining or even removing wells. Danos and DHD are labor staffing companies, while AES provides support for drilling work.

Rec. Doc. 19-5 is an exemplar smooth log: the first page is the vessel log, and the second page is the person-on-board log. It shows two company men from Talos, a multitude of third-party hands that are AES employees who do industrial drilling work on the platform. Where the log states "work with contractors" as the activity, L/B MIAMI's crew is assisting Talos and AES to perform downhole operations. Just like the dredge in *Walling*, the Alliance liftboats are supporting industrial work, not navigational work.

Rec. Doc. 19-5 also lists the names of the passengers including their employers and has five boxes labeled: bf (breakfast), ln (lunch), sp (supper), mt (midnight meal), and finally, bk (bunk). The passengers' use of the liftboat, in addition to providing access to the well so AES could perform downhole work, was to provide AES and Talos employees a place to sleep and eat. At the bottom of Rec. Doc. 19-5's second page, Plaintiff notes that the final four names listed on the POB log ate breakfast and then left the site, taking another vessel (or helicopter) in-shore. They

did not use the liftboat as a means for navigation or transportation. They used it to support their industrial work on the well.

**What Certification Would Mean Going Forward on the Merits**

Taking a step back, Plaintiff's theory of the case rests on (1) the fact that Alliance maintained an unwritten policy of treating the crews of its liftboats as non-exempt seamen, thereby not paying them FLSA-compliant overtime; and, (2) Alliance's liftboat crews spend the overwhelming majority of their time doing industrial work, not aiding the liftboat as a means of transportation. Alliance has admitted to the first prong, and the smooth logs of the L/B MIAMI demonstrate the second prong. Should the collective action be certified as requested by the Plaintiff, the merits of the case will be proven by Plaintiff by virtue of (1) obtaining smooth logs of each of Alliance's liftboats for the relevant time period, (2) taking representative testimony of crewmen in Alliance's fleet to confirm the industrial nature of their work while on-site (which the Fifth Circuit has all but already confirmed in *Adams*) and (3) obtaining payroll records for Alliance crews for each hitch that they are assigned to an Alliance liftboat to calculate the appropriate amount of FLSA-compliant overtime to which they are owed while working on the liftboat. Regarding the testimony of Alliance liftboat crewmen, Plaintiff suggests that no more than a dozen witnesses would be necessary and could run the gamut of crewman roles and three sizes of liftboats in Alliance's fleet.

The simplicity of this approach supports collective action. If Plaintiff has brushed too broad a stroke in seeking a collective action for the entire crews of each Alliance liftboat, the collective action will fail on the merits. That is a risk worth taking from Plaintiff's perspective, because the alternative approach invites a cost-prohibitive, overly granular and ultimately futile effort to ensure

lawful overtime payments for crewman who are not spending at least 80% of their working time aiding a vessel as a means of transportation.

At this stage, Plaintiff has satisfied the requirements of *Swales*[12] and presented the court with the common merits question that can be answered on behalf of the entire collective: is the work of a liftboat overwhelming industrial or is it navigational? Alliance has admitted on the record that its non-written policy is to treat all crewmen of its liftboats the same, i.e. as exempt seamen under the FLSA. The evidence presented by way of vessel smooth logs suggests that the policy runs afoul of the FLSA overtime requirements. But more importantly at this juncture, the smooth logs provide justification for certification of this collective action given that what the liftboat is doing, whether industrial work or operating as a means of transportation, will be determinative of FLSA seamen status for the liftboat crews as a whole. Plaintiff avers that certifying the collective action based on the evidence presented is well within the broad, but not unbridled, discretion of the Court, and not at all a mere end-run to solicitation of additional claims.

WHEREFORE, Plaintiff Patrick Breaux respectfully requests that the Court GRANT his Motion [Rec. Doc. 19] and certify a collective action for all crewmen of Alliance liftboats during the relevant time period.

---

12 *Swales v. KLLM Transport Services*, 985 F.3d 430 (5th Cir. 2021).

**DATED**: September 5, 2025

Respectfully submitted:

/s/ Cayce Peterson

Cayce C. Peterson (La. Bar No. 32217)
Jeffrey P. Green (La. Bar No. 30531)
**JJC Law LLC**
111 Veterans Memorial Blvd.
Heritage Plaza, Suite 810
Metairie, LA 70005
Phone: 504-513-8820
Fax: 504-513-8824
cayce@jjclaw.com
jeff@jjclaw.com

*and*

**BOHMAN | MORSE, LLC**

HARRY E. MORSE (#31515)
MARTIN S. BOHMAN (#22005)
400 POYDRAS STREET, SUITE 2050
NEW ORLEANS, LA 70130
TELEPHONE: (504) 930-4009
FAX: (888) 217-2744
E-MAIL: HARRY@BOHMANMORSE.COM
E-MAIL: MARTIN@BOHMANMORSE.COM

*Attorneys for Patrick Breaux*

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX** | **CIVIL ACTION NO. 2:24-CV-01000** |
| **VERSUS** | **JUDGE SUSIE MORGAN** |
| **ALLIANCE LIFTBOATS, LLC, ET AL.** | **MAGISTRATE JUDGE KAREN WELLS ROBY** |

**SUPPLEMENTAL OPPOSITION TO MOTION TO CERTIFY**

**NOW INTO COURT**, through undersigned counsel, comes Defendant, Alliance Liftboats, LLC ("Defendant" or "Alliance"), which respectfully submits this Supplemental Memorandum in Opposition to the Motion to Certify Collective Action (the "Motion") filed by the sole Named Plaintiff in this case, Patrick Breaux ("Plaintiff" or "Breaux").[1]

## I. LIABILITY CANNOT BE DETERMINED ON A CLASS-WIDE BASIS

In his Motion, Breaux makes the fatal assumption that those working aboard the M/V MIAMI lose their seaman exemption whenever the vessel is jacked up. From this faulty premise, for which Breaux offers no meaningful analysis, Breaux contends that the seaman status of *every single* Alliance employee is as simplistic as merely looking to the liftboat's position. Breaux is mistaken. Instead, to determine seaman status, courts must look to what the employees ***actually do***.[2] Because Breaux offers no explanation of how this Court could feasibly determine liability on a class-wide basis, let alone account for the multitude of individualized inquiries this case presents, his Motion must be denied.

Breaux rests his entire argument on the Fifth Circuit's holding in *Adams v. All Coast, L.L.C.* But this ruling simply does not support the heavy weight Breaux places upon it. In fact, a close reading of the case and the Fifth Circuit's analysis reveals just the opposite of what Breaux contends.

---

[1] Alliance specifically reserves and does not waive the arguments raised in its pending Motion for Summary Judgment. *See* R. Doc. 20.

[2] *See Walling v. W.D. Haden Co.*, 153 F.2d 196, 199 (5th Cir. 1946).

**A. The Vessel's Status is Not Dispositive of A Crewmember's Seaman Status.**

In *Adams*, a crane operator working aboard the defendant's liftboat filed a collective action complaint arguing that he was improperly classified as an exempt seaman. Without motion practice and based solely on the parties' stipulation, the district court certified a class of crane operators and cooks. The district court later granted summary judgment in favor of the defendant on all claims. The Fifth Circuit reversed and remanded for further proceedings consistent with its opinion.[3]

The court limited its holding to a finding that, based on the specific facts that case presented, the plaintiffs "were not engaged in seaman's work ***when operating the cranes***."[4] As the court explained, to determine seaman status, courts must "look to what the employees do, and not [] on a mere matter of a name, or the place of their work."[5] Having so framed the issue, the court ultimately determined that, the plaintiff crane operators "were engaged in seaman's work when they performed their nautical duties, but not when using the hydraulic cranes."[6] The court did not, however, hold that an individual's seaman status hinged on whether the vessel was jacked up or not. Not even close.

As the Fifth Circuit further detailed, the plaintiffs, including the crane operators, were undoubtedly engaged in nautical work when they "stood lookout, checked the engine room, attached lifting devices to cables, spliced rope, cleaned and painted, steered the boat, and performed other traditional maritime duties related to navigation and upkeep," *including* when the vessel was jacked

---

[3] *Adams v. All Coast, L.L.C.*, 15 F.4th 365, 375 (5th Cir. 2021) ("Accordingly, we hold that the plaintiffs' crane operation was not seaman work for purposes of the FLSA exemption. Whether the plaintiffs qualify for the exemption otherwise will be decided on remand.").

[4] *Id.* at 371 (emphasis added); *see also id.* at 371 ("Thus, the plain meaning of 29 C.F.R. § 783.31, and the illustrative examples in §§ 783.32 and 783.34, suggest the employees were not engaged in seamen's work ***when operating the cranes.***" (emphasis added)).

[5] *Id.* at 369 (quoting *Walling*, 153 F.2d at 199); *see also id.* at 370 ("The inquiry is 'the character of the work' the plaintiffs did, 'not on what it is called or the place where it is performed.'" (quoting *Coffin*, 771 F.3d at 280 (quoting 29 C.F.R. § 783.33))).

[6] *Id.* at 371.

up.[7] As the Fifth Circuit stressed in *Adams*: "***If the crew had only serviced the liftboats while they stood stationary next to the oil platforms, that would have been seamen's work without question***."[8] In this case, other than the crane operators (which Breaux was not), every Alliance liftboat crewmember remained on the liftboat, "perform[ing] traditional maritime duties related to [the liftboat's] navigation and upkeep" while it remained stationary next to the platform.[9] When they were not operating the crane, crane operators were also responsible for fulfilling these same nautical duties. As the Fifth Circuit stated in *Adams*, this is "without question" exempt seaman work.

Despite *Adams*' clear dictates, Breaux asks this Court to certify a class of every single employee on every single Alliance vessel based solely on the ***immaterial*** issue of the amount of time a single liftboat, the L/B MIAMI, spent jacked up. Breaux offers no evidence of what any category of employee was doing while the vessel was jacked up and admits that while the vessel was underway or standing by, the employees were performing exempt seaman work. But as Breaux explains in his Complaint, "[a] liftboat has multiple roles onboard, and different individuals fulfill different purposes, some of which involve using the liftboat as a means of transportation, and others of which are not."[10] In spite of his own allegations, Breaux nevertheless fails to account for these material differences in what each category of employee does. As the Fifth Circuit's ruling in *Adams* makes clear, the required analysis of similarly situated status is much more nuanced than simply whether the liftboat is jacked up or not. Certifying a class inclusive of ***every*** liftboat employee ignores the Fifth Circuit's clear dictates that the

---

[7] *Id.* at 371 & n.3.

[8] *Id.* at 376 (citing *Harkins v. Riverboat Servs.*, 385 F.3d 1099, 1104 (7th Cir. 2004)); *see also id.* at 375 ("[A] helmsman does not cease to be a seaman because he transfers to a casino boat that spends most of its time moored." (quoting *Harkins*, 385 F.3d at 1104)).

[9] *See* September 5, 2025 Declaration of Jared Chiasson, attached hereto as **Supplemental Exh. 1** (Sept. 5 Chiasson Decl.), at ¶ 7.

[10] Cmpl., at ¶ 3.

PD.50753274.2

seaman exemption depends on "'the character of the work' the plaintiffs did, 'not on what it is called or the place where it is performed.'"[11]

**B. Breaux is Not an Adequate Class Representative.**

Breaux's requested class definition also directly contradicts his own allegation that he "is similarly situated to the potential Collective Action Members because they were paid in the same manner *and performed the same primary job duties*,"[12] namely "cooking meals for crewmembers and for passengers."[13] Thus, in taking an impermissibly simplistic view of an employee's exempt status, Breaux likewise fails to explain how he, who served only as a cook, is similarly situated to every other member of the vessel's crew.

Despite this Court's having authorized discovery into "what work Alliance employees assigned to Alliance liftboats were doing and when and what the status of the vessel[] was during those times,"[14] Breaux points only to his immaterial claim that the M/V MIAMI spent a percentage of its time jacked up while he was onboard.[15] This dearth of evidence, standing alone, cannot withstand the "rigorous"

---

[11] *Adams*, 15 F.4th at 370 (quoting *Coffin*, 771 F.3d at 280 (quoting 29 C.F.R. § 783.33)).

[12] Cmpl., at ¶ 36 (emphasis added); *see also* ¶ 37 ("In the last three years, Alliance has employed individuals who performed the same primary duties as the Plaintiff.").

[13] Cmpl., at ¶¶ 4, 9, 26–27. Consistent with the Court's August 29, 2025 Order directing Alliance to state whether other crewmembers were overtime eligible and what Alliance's overtime policy is for cooks, R. Doc. 32, Alliance avers that other liftboat employees could receive additional pay, identified as "OT-AIV" on their paystubs, when the customer requests additional services be performed, referred to as "extended services." These amounts were paid by the customer. Comparatively, those serving as cooks aboard a liftboat may earn additional pay when they perform work beyond their scheduled work shift. For example, if the cook's shift ended at 6pm but the Captain observed the cook working until 7pm, the cook would receive one hour of overtime pay, categorized as "OT" on the cook's paystubs. *See* **Supplemental Exh. 1** (Sept. 5 Chiasson Decl.), at ¶¶ 4–6.

[14] *Breaux*, 2024 WL 4058919, at *3.

[15] Consistent with the Court's August 29, 2025 Order directing Alliance to "verify the veracity of Plaintiff's amended Smooth Log Summary and address any impact of the Smooth Log Summary on the Plaintiff's Motion to Certify Collective in its supplemental memorandum," R. Doc. 32, Alliance attaches its summary, noting the differences between the parties' conclusions as **Supplemental Exh. 2** (Smooth Log Summary). Breaux and Alliance's numbers are largely the same. Likewise, Alliance attaches its Rough Logs and its Smooth Logs as **Supplemental Exh. 3** (Vessel Logs).

evaluation *Swales* requires, and mandates that class certification be denied.[16] But even setting Breaux's lack of evidence aside, the inquiry required to determine whether a cook, a galley hand, crane operator, engineer, captain, mate, etc. is a "seaman" under 29 U.S.C. § 213(b)(6) is simply too individualistic and fact-specific to lump every single maritime worker into one class, with only a cook named as a plaintiff to represent them.[17] Indeed, other than the class certified by stipulation in *Adams*, no other court has certified a class inclusive of both cooks and crane operators, let alone a class that includes every single crewmember onboard an entire fleet of vessels. At base, Breaux fails to explain *how* his job duties as a cook are the same as those of a crane operator or any other member of the vessel's crew. This is because he cannot. Breaux's characterization of the "fundamental question" being "when the vessel was in transit versus when it was jacked up" is simply wrong.

The material distinctions and relevant analyses required for determining when, for example, a cook versus a crane operator is considered exempt, preclude a finding that a cook, like Breaux, is similarly situated to a crane operator.[18] Being that Breaux, the only proposed class representative, worked exclusively as a cook, certifying a class inclusive of crane operators, captains, engineers, deckhands and every other employee working on an Alliance liftboat, regardless of the differences in job requirements, vessel capacity, vessel charter, and hitch schedule, is impermissibly broad and would fly in the face of the Fifth Circuit's holdings in both *Adams* and *Swales*. Setting aside the clear differences in these employees' primary job duties, because the ratio of seaman to nonseaman's work may differ broadly between an individual cook, a crane operator, a captain or an engineer, it follows

---

[16] *Swales v. KLLM Transp. Servs., L.L.C.*, 985 F.3d 430, 434 (5th Cir. 2021) (directing district courts to "rigorously scrutinize the realm of 'similarly situated' workers" before certifying a collective action).

[17] *See Kaloum v. Stolt Offshore, Inc.*, 474 F. Supp. 2d 866, 870 (S.D. Tex. Feb. 7, 2007).

[18] *Dreyer v. Baker Hughes Oilfield Ops., Inc.*, No. 08-1212, 2008 WL 5204149, at *2 (S.D. Tex. Dec. 11, 2008) ("[I]f the job duties among potential members of the class vary significantly, then class certification should not be granted.").

that cooks, captains, engineers, and crane operators are not similarly situated to one another.[19] Breaux is simply not similarly situated to the wide expanse of individuals he seeks to represent.

**C. The Presence of Non-Crewmembers Onboard Is Not Dispositive of Seaman Status.**

For cooks like Breaux, the relevant inquiry to determine proper classification is whether the individual spent the majority of his time either feeding seaman or performing other exempt work.[20] This analysis does not require a simple headcount of the individuals who ate at each meal. Rather, this highly fact-intensive analysis requires the court to determine the amount of time cooks devoted to feeding non-seaman versus seaman.[21] As the Fifth Circuit recognized in *Adams*, a "cook who must prepare food for the crew [may be able to] double or triple his output without substantially increasing the cooking and prep time" such that the inquiry does not end with the numbers of passengers versus crew onboard.[22] Thus, the speed with which one cook can prepare a meal is not fungible to all other cooks. Further still, the number of people on board varies from vessel to vessel, hitch to hitch, week to week.[23] To determine each individual cook's exempt status, this Court "will need to determine how much time the cooks spent preparing food for the crew when they were not performing seamen's work, and how much time they spent preparing food for non-crew members."[24] This highly individualized inquiry precludes class certification.

Breaux simply suggests that, because the Court may ultimately need to determine the seamen status of the crewmembers Breaux fed to uncover whether he was an FLSA seaman during a particular

---

[19] *Kaloum*, 474 F. Supp. 2d at 873.
[20] *Martin v. Bedell*, 955 F.2d 1029, 1036 (5th Cir. 1992).
[21] *Adams*, 15 F.4th at 377.
[22] *Id.*
[23] *See* R. Doc. 23, at 8–14; **Supplemental Exh. 2** (Smooth Log Summary) (showing several periods in which there were no passengers and that, on average, approximately 51% of the individuals on board the vessel were third-party hands).
[24] *Adams*, 15 F. 4th at 377.

hitch, the Court might as well include every single member of the crew on every single Alliance liftboat over the course of four years in the class. Never once does Breaux explain how such an undertaking could ***efficiently*** resolve his claims, as the Fifth Circuit requires.[25] Indeed, despite having the burden of persuading the Court that class certification is warranted, Breaux offers no basis for how this highly individualized inquiry—whether a particular cook on a particular liftboat on a particular charter on a week-by-week basis—could possibly be determined collectively. Again, this is because he cannot.

### D. Should This Court Determine Certification is Warranted, the Class Definition Must be Limited to the Actual Evidence Presented.

At best, should any class be certified, which individual considerations should preclude, consistent with the only evidence with which Breaux provides this Court, the class should be limited to "cook[s] aboard the L/B MIAMI,"[26] whose primary duties, like Breaux's, "included cooking meals for crewmembers and for passengers,"[27] and were subject to the same "payment provisions" that Breaux contends he was.[28] The ***only*** evidence to which Breaux points relates to the L/B MIAMI. But the manning requirements and maximum passenger count for each vessel in the Alliance fleet differs widely, and all four serve very different purposes depending on their charter.[29] To certify a class that extends beyond this vessel would directly undercut the Fifth Circuit's rationale in *Swales*.

---

[25] *Walker v. Honghua Am., LLC*, 870 F. Supp. 2d 462, 466 (S.D. Tex. 2012).

[26] Cmpl., at ¶ 4; *see also id.*, at ¶ 26 ("For the past three years, Mr. Breaux worked as a cook aboard the L/B MIAMI and briefly aboard other vessels, including the L/B DALLAS.").

[27] Cmpl., at ¶ 9; *see also id.*, at ¶ 27 ("During his employment, Mr. Breaux served as a cook, feeding not only the crewmembers on the vessel but also passengers on the vessel.").

[28] *Walker v. Honghua Am., LLC*, 870 F. Supp. 2d 462 (S.D. Tex. 2012) ("For the class representative to be considered similarly situated to the potential opt in class members, the class representative must be similarly situated in terms of job requirements and similarly situated in terms of payment provisions." (quoting *Ryan v. Staff Care, Inc.*, 497 F. Supp. 2d 820, 823 (N.D. Tex. 2007) and citing *Dybach v. State of Florida Dept. of Corrections*, 942 F.2d 1562, 1567–68 (11th Cir. 1991))). *See* **Supplemental Exh. 1** (Sept. 27 Chiasson Decl.), at ¶¶ 4–6.

[29] R. Doc. 23-2 (May 27 Chiasson Decl.), at ¶ 15. Consistent with this Court's August 29 Order, R. Doc. 32, Alliance affirms that it employes first mates on its liftboats. *See* **Supplemental Exh. 1** (Sept. 27 Chiasson Decl.), at ¶ 3.

On this front, the court's analysis in *Kaluom v. Stolt* is instructive.[30] In that case, the named plaintiff sought to recognize a class defined as "all current and former foreign maritime workers who worked for Defendant Stolt Offshore, Inc., from January 2002, to the present," which, upon motion by Stolt Offshore, was limited by the district court to "all current and former foreign maritime workers who worked as riggers or pipe-facing machine operators [the named plaintiff's jobs] for Defendant Stolt Offshore, Inc., from January 2002, to present."[31] In so limiting the proposed class, the district court reasoned, "The crewmembers who performed the *same work as Plaintiff likely engaged in* roughly the same percentage of nonseaman's work as Plaintiff so they are similarly situated . . . the just result is to allow notice, but to limit discovery and notice to only those workers who are similarly situated."[32] The same rationale should apply here in equal force.

Hitch schedules vary across vessels, as do the vessel's various different charters and manning capacities. Particularly given the fact intensive nature of whether a cook qualifies as a seaman exempt from overtime under the FLSA, the variation in vessels only compounds this already highly-specific inquiry.[33] As such, if any class is certified, the merits must be limited to determining whether cooks aboard the L/B MIAMI performed the same work and were subject to the same pay practices Breaux now challenges in his lawsuit.[34]

## II. DAMAGES CANNOT BE DETERMINED ON A CLASS-WIDE BASIS

Breaux has not shown that the class members performed similar daily tasks, especially regarding their classification as "seamen" under the FLSA. He also acknowledges that there are no records documenting how putative class members spent their time, making it unclear how much non-

---

[30] 474 F. Supp. 2d 866, 869 (S.D. Tex. 2007).
[31] *Id.* at 874.
[32] *Id.* (emphasis added).
[33] *See Adams*, 15 F.4th at 377.
[34] *See* **Supplemental Exh. 1** (Sept. 5 Chiasson Decl.), at ¶ 6.

PD.50753274.2

exempt work was performed, if any, or how much time was spent off duty.[35] Because determining exempt status and compensable hours would require individualized assessments, class-wide treatment of these claims is inappropriate. Bifurcation cannot alleviate these issues, without the case devolving into individual mini-trials, unduly delaying resolution, and deeply prejudicing Alliance.[36]

Where the application of an exemption depends upon a threshold question requiring an analysis that cannot be uniformly applied to all putative class members, bifurcation is not appropriate.[37] For example, in *Garcia v. Vasilia*, the court considered a motion for decertification of an FLSA collective action. The plaintiffs, all truck drivers, alleged the defendant's pay practices violated the FLSA, arguing they were similarly situated due to an alleged common pay policy. Noting that making the independent contractor/employee determination was "paramount to determining the practicality of proceeding as a collective action,"[38] because this determination differed from driver to driver and location to location, the court concluded bifurcation of damages and liabilities would be improper.[39]

Similarly, in *Mahoney v. Farmers Ins. Exchchange*, the court noted that bifurcating the liability and damages phases with respect to the defendant's alleged "one-and-done" overtime policy was impermissible. Given the variety among the opt-in plaintiffs' experiences and the time each spent performing different tasks in different locations, representative testimony would be impractical.[40]

---

[35] In fact, the available records detail the myriad exempt duties the putative class performed while on the vessel such as, "chipping grinding + painting on main deck," holding a "collision with objects drill," holding safety meetings, and "maintain[ing] 24 hr Fire + Security Rounds." *See, e.g.*, **Supplemental Exh. 3** (Vessel Logs), at 1–16.

[36] *Murillo v. Coryell Cnty. Tradesmen, LLC*, No. 15-3641, 2017 WL 2735559, at *5 (E.D. La. June 26, 2017) (before ordering bifurcated trials, a district court must "ensure that bifurcation would not 'result in unnecessary delay, additional expense, or some other form of prejudice.'" (citing *Laitram Corp. v. Hewlett-Packard Co.*, 791 F. Supp. 113, 115 (E.D. La. 1992))); *Interstate Restoration Grp., Inc.*, 2009 WL 1870787, at *2); *Derouen v. Hercules Liftboat Co.*, No. 13-4805, 2015 WL 349311, at *5 (E.D. La. Jan. 26, 2015).

[37] *See Garcia v. Vasilia*, No. 17-1601, 2019 WL 3555266 (S.D. Tex. Aug. 5, 2019).

[38] *Id.*, at *3.

[39] *Id.*, at *11.

[40] *Mahoney v. Farmers Ins. Exch.*, No. 09-2327, 2011 WL 4458513, at *6 (S.D. Tex. Sept. 23, 2011).

Specifically, some plaintiffs worked in the field while others worked at drive-through centers, and still others worked as inside office claims representatives, requiring different duties, workloads, and schedules. Thus, although the court determined bifurcation could be appropriate with respect to other alleged policy violations, bifurcation would not alleviate the individualized inquiries an analysis of the challenged "one-and-done" overtime policy presented.

In the same way that the employer/independent contractor status inquiry was a threshold question to determining the FLSA's application in *Garcia*, so too is the question of whether cooks, crane operators, captains, etc. fall within some FLSA exemption. In other words, on the merits, the Court will have to conduct the FLSA exemption analysis prior to determining liability. However, this analysis cannot be applied uniformly across the entire proposed class, given the variance in vessel size, job duties, and the needs of each individual charter, all of which must be considered in making a determination of an employee's exempt status. Likewise, as was the case in *Mahoney*, bifurcation would not alleviate the individualized inquiries the threshold liability question presents. Therefore, even if the court were to bifurcate liability from damages, the Court would not be able to overcome the fact that the merits question, even at the liability phase alone, cannot be answered collectively.

## III. CONCLUSION

For the foregoing reasons, Alliance respectfully submits Breaux's Motion to Certify a Collective Action Class must be denied.

Respectfully submitted,

**PHELPS DUNBAR LLP**

BY: /s/ Stephanie M. Poucher
David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street, Suite 2000

PD.50753274.2

New Orleans, Louisiana 70130
Telephone: 504 566 1311
Email: korndm@phelps.com
Email: stephanie.poucher@phelps.com

**ATTORNEYS FOR DEFENDANT, ALLIANCE LIFTBOATS, LLC**

**UNITED STATES DISTRICT COURT**

**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX, et al.** **Plaintiffs,** | **CIVIL ACTION NO.: 2:24-cv-01000** |
| **v.** | **JUDGE SUSIE MORGAN** |
| **ALLIANCE LIFTBOATS, LLC, et al.** **Defendants.** | **MAGISTRATE JUDGE KAREN WELLS ROBY** |

**<u>DECLARATION OF JARED CHIASSON</u>**

1. My name is Jared Chiasson. I am over 18 years of age and competent in all respects to make this Declaration pursuant to 28 U.S.C. § 1746. I have personal knowledge of the facts in this Declaration; can testify to their accuracy; and make this Declaration voluntarily.

2. I am currently employed as Personnel Manager at Alliance Liftboats, LLC and have been employed in this capacity by either Alliance Liftboats, LLC or a predecessor in interest for 12 years. As part of my duties as Personnel Manager, I am familiar with Alliance Liftboats' operations, including the functions and duties performed by those employed aboard our vessels.

3. The Alliance liftboats have different manning needs and maximum capacities based on their tonnage and the Coast Guard's Certificates of Inspection. Every Alliance liftboat employs at least one Master (Captain) and one Mate.

EXHIBIT
1

4. Those serving as masters, mates, and those with OS, AB, crane and/or engineering certifications aboard Alliance liftboats can receive additional pay when a customer requests additional work, which Alliance categorizes as "extended services."

5. "Extended services" could encompass various tasks the customer requests and serves as a "catch all" category of work for which the customer is charged an additional fee. The rates charged as "extended services" vary by client, the total additional hours worked, and the specific liftboat performing the work. The additional fee is then paid to Alliance, which retains a portion thereof, with the remaining amounts being distributed equally by the liftboat's captain to only those crewmembers who performed the additional requested services. The amounts distributed by the captain are categorized as "OT-AIV" on those crewmembers' paystubs.

6. Comparatively, those serving as cooks aboard a liftboat may earn additional pay when they perform work beyond their scheduled work shift. For example, if the cook's shift ended at 6pm but the Captain observes the cook working until 7pm, the cook would receive one hour of overtime pay, categorized as "OT" on the cook's paystubs. This work is not considered "extended services."

7. When a liftboat is jacked up, Alliance employees, including crane operators, cooks, and all other members of the liftboat crew, retain responsibility for various mandatory tasks, including standing lookout, checking the engine room, attaching lifting devices to cables, splicing rope, cleaning, chipping and painting, steering and performing other duties critical for maintaining the safe operation of the vessel, its seaworthiness, and upkeep. The Alliance liftboat crewmembers do not perform any work on the platform.

8. I declare under the penalty of perjury that the foregoing is true and correct.

**Executed this 5 day of September, 2025.**

**JARED CHIASSON**

| Date | Vessel | Travel time (including jacking) | Working on-site, jacked | Working at Port | Other Work | Standby | Crew onboard | Third parties onboard | Percent third parties |
|---|---|---|---|---|---|---|---|---|---|
| 6/1/2021 | Miami | 4.25 | 0 | 7.75 | | 12 | 10 | 2 | 17% |
| 6/2/2021 | Miami | 18.6 | 0 | 0 | 5.4 | | 10 | 2 | 17% |
| 6/3/2021 | Miami | 24 | 0 | 0 | | 0 | 10 | 5 | 33% |
| 6/4/2021 | Miami | 4.34 | 19.66 | 0 | 0 | 0 | 10 | 14 | 58% |
| 6/5/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 18 | 60% |
| 6/6/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 19 | 61% |
| 6/7/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 18 | 60% |
| 6/8/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 18 | 60% |
| 6/9/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 6/10/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 21 | 66% |
| 6/11/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 21 | 66% |
| 6/12/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 15 | 58% |
| 6/13/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 15 | 58% |
| 6/14/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 15 | 58% |
| 6/15/2021 | Miami | 16.5 | 7.5 | 0 | 0 | 0 | 11 | 9 | 45% |
| 6/16/2021 | Miami | 8 | 0 | 10 | 0 | 6 | 11 | 0 | 0% |
| 6/17/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 7/6/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | 26 | 65% |
| 7/7/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 18 | 58% |
| 7/8/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 18 | 58% |
| 7/9/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 13 | 50% |
| 7/10/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 13 | 50% |
| 7/11/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 13 | 50% |
| 7/12/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 13 | 50% |
| 7/13/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 19 | 61% |
| 7/14/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 19 | 61% |
| 7/15/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 19 | 59% |
| 7/16/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 19 | 59% |
| 7/17/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 19 | 59% |
| 7/18/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 19 | 59% |

EXHIBIT
2

PD.50746933.1

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/19/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 16 | 55% |
| 7/20/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 16 | 55% |
| 7/21/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 16 | 59% |
| 8/17/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 13 | 52% |
| 8/18/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | 15 | 52% |
| 8/19/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | 15 | 52% |
| 8/20/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | 15 | 52% |
| 8/21/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | 15 | 52% |
| 8/22/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | UNK | |
| 8/23/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | 15 | 52% |
| 8/24/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 15 | 54% |
| 8/25/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 15 | 54% |
| 8/26/2021 | Miami | 7.25 | 16.75 | 0 | 0 | 0 | 13 | 15 | 54% |
| 8/27/2021 | Miami | 12.5 | | 0.5 | | 11 | 13 | 15 | 54% |
| 9/11/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 12 | 0 | 0% |
| 9/12/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 12 | 0 | 0% |
| 9/13/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 12 | 0 | 0% |
| 9/14/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 12 | 0 | 0% |
| 9/15/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 9/16/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | 0 | 0% |
| 9/17/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 9/18/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 9/19/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 9/20/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 9/21/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 9/22/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | 5 | 31% |
| 9/23/2021 | Miami | 17.5 | 0 | 0 | 0 | 6.5 | 11 | 5 | 31% |
| 9/24/2021 | Miami | 24 | 0 | 0 | 0 | 0 | 11 | 5 | 31% |
| 9/25/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 5 | 36% |
| 9/26/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 2 | 15% |
| 9/27/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 13 | 54% |
| 10/15/2021 | Miami | 7 | 0 | 0 | 0 | 17 | 13 | 0 | 0% |
| 10/16/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 13 | 0 | 0% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/17/2021 | Miami | 2 | 0 | 0 | 0 | 22 | 13 | 2 | 13% |
| 10/18/2021 | Miami | 22 | 0 | 0 | 0 | 2 | 13 | 2 | 13% |
| 10/19/2021 | Miami | 24 | 0 | 0 | 0 | 0 | 13 | 4 | 24% |
| 10/20/2021 | Miami | 24 | 0 | 0 | 0 | 0 | 13 | 4 | 24% |
| 10/21/2021 | Miami | 18 | 6 | 0 | 0 | 0 | 13 | 7 | 35% |
| 10/22/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 16 | 55% |
| 10/23/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 25 | 66% |
| 10/24/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 23 | 64% |
| 10/25/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 21 | 64% |
| 10/26/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 31 | 72% |
| 10/27/2021 | Miami | 0 | 12 | 0 | 0 | 12 | 12 | 23 | 66% |
| 11/8/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 24 | 67% |
| 11/9/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 33 | 75% |
| 11/10/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 17 | 61% |
| 11/11/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 21 | 66% |
| 11/12/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 21 | 64% |
| 11/13/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 20 | 63% |
| 11/14/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 22 | 67% |
| 11/15/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 19 | 66% |
| 11/16/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 22 | 67% |
| 11/17/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 24 | 73% |
| 11/18/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 25 | 74% |
| 11/19/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 21 | 70% |
| 11/20/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 21 | 70% |
| 11/21/2021 | Miami | 6 | 18 | 0 | 0 | 0 | 8 | 22 | 73% |
| 11/22/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | 0 | 0% |
| 11/23/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | 0 | 0% |
| 11/24/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | 0 | 0% |
| 11/25/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | 0 | 0% |
| 11/26/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | 0 | 0% |
| 11/27/2021 | Miami | 19.25 | 0 | 0 | 0 | 4.75 | 11 | 0 | 0% |
| 11/28/2021 | Miami | 10 | 0 | 0 | 0 | 14 | 11 | 0 | 0% |
| 11/29/2021 | Miami | 7 | 0 | 0 | 0 | 17 | 11 | 0 | 0% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 11/30/2021 | Miami | 18 | 0 | 0 | 0 | 6 | 9 | 2 | 18% |
| 12/1/2021 | Miami | 24 | 0 | 0 | 0 | 0 | 9 | 2 | 18% |
| 12/2/2021 | Miami | 0 | 16 | 0 | 0 | 6 | 12 | 12 | 50% |
| 12/3/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 15 | 56% |
| 12/4/2025 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 12 | 50% |
| 12/5/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 12 | 50% |
| 12/6/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 12 | 50% |
| 12/7/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 13 | 57% |
| 12/8/2021 | Miami | 8 | 16 | 0 | 0 | 0 | 10 | 11 | 52% |
| 12/9/2021 | Miami | 11.5 | 0 | 0 | 4 | 8.5 | 10 | 18 | 64% |
| 12/10/2021 | Miami | 20 | 4 | 0 | 0 | 0 | 10 | 10 | 50% |
| 12/11/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 11 | 52% |
| 12/12/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 12 | 55% |
| 12/13/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 18 | 64% |
| 12/14/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 8 | 44% |
| 12/15/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 11 | 52% |
| 12/16/2021 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 9 | 50% |
| 12/17/2021 | Miami | 3 | 21 | 0 | 0 | 0 | 9 | 8 | 47% |
| 12/18/2021 | Miami | 17 | 7 | 0 | 0 | 0 | 9 | UNK | |
| 12/19/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | UNK | |
| 12/20/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | UNK | |
| 12/21/2021 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | UNK | |
| 1/18/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |
| 1/19/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 26 | 70% |
| 1/20/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 26 | 70% |
| 1/21/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 28 | 72% |
| 1/22/2022 | Miami | 16.5 | 0 | 0 | 0 | 7.5 | 11 | 26 | 70% |
| 1/23/2022 | Miami | 10 | 0 | 0 | 0 | 14 | 11 | 26 | 70% |
| 1/24/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |
| 1/25/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 25 | 71% |
| 1/26/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 25 | 71% |
| 1/27/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 25 | 74% |
| 1/28/2022 | Miami | 15.5 | 7.5 | 0 | 0 | 1 | 9 | 25 | 74% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/29/2022 | Miami | 13.5 | 11.5 | 0 | 0 | 0 | 9 | 25 | 74% |
| 1/30/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 26 | 74% |
| 1/31/2022 | Miami | 0 | 18 | 0 | 0 | 6 | 9 | 26 | 74% |
| 2/1/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 8 | 26 | 76% |
| 2/2/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 12 | 26 | 68% |
| 3/1/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |
| 3/2/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 26 | 67% |
| 3/3/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 26 | 67% |
| 3/4/2022 | Miami | 13.5 | 10.5 | 0 | 0 | 0 | 13 | 26 | 67% |
| 3/5/2022 | Miami | 12 | 12 | 0 | 0 | 0 | 14 | 26 | 65% |
| 3/6/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 14 | 26 | 65% |
| 3/7/2022 | Miami | 13 | 11 | 0 | 0 | 0 | 14 | 25 | 64% |
| 3/8/2022 | Miami | 14 | 10 | 0 | 0 | 0 | 14 | 27 | 66% |
| 3/9/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 13 | 26 | 67% |
| 3/10/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 26 | 67% |
| 3/11/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 26 | 67% |
| 3/12/2022 | Miami | 0 | 6 | 0 | 0 | 18 | 13 | 26 | 67% |
| 3/13/2022 | Miami | 13 | 11 | 0 | 0 | 0 | 13 | 26 | 67% |
| 3/14/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 13 | 26 | 67% |
| 3/15/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 23 | 64% |
| 3/16/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 23 | 66% |
| 3/17/2022 | Miami | 4 | 20 | 0 | 0 | 0 | 12 | 23 | 66% |
| 3/18/2022 | Miami | 18 | 6 | 0 | 0 | 0 | 12 | 23 | 66% |
| 3/19/2022 | Miami | 0 | 15 | 0 | 0 | 9 | 12 | 23 | 66% |
| 3/20/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 12 | 23 | 66% |
| 3/21/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 12 | 23 | 66% |
| 3/22/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | 23 | 72% |
| 3/23/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | 23 | 72% |
| 3/24/2022 | Miami | 0 | 18 | 0 | 0 | 6 | 10 | 22 | 69% |
| 3/25/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 24 | 65% |
| 3/26/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 23 | 64% |
| 3/27/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 24 | 65% |
| 3/28/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 23 | 64% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/29/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 23 | 64% |
| 3/30/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 13 | 59% |
| 5/11/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 20 | 67% |
| 5/12/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 20 | 67% |
| 5/13/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 20 | 67% |
| 5/14/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 14 | 58% |
| 5/15/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 14 | 58% |
| 5/16/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 14 | 58% |
| 5/17/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 12 | 55% |
| 5/18/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 12 | 55% |
| 5/19/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 24 | 71% |
| 5/20/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 25 | 71% |
| 5/21/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 24 | 71% |
| 5/22/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 24 | 71% |
| 5/23/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | UNK | |
| 5/24/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 18 | 64% |
| 5/25/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | UNK | |
| 5/26/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 5/27/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 5/28/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 5/29/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 5/30/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 16 | 59% |
| 5/31/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 13 | 54% |
| 6/1/2022 | Miami | 0 | 16 | 0 | 0 | 8 | 11 | 26 | 70% |
| 6/2/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 26 | 70% |
| 6/3/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 24 | 69% |
| 6/4/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 22 | 67% |
| 6/5/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 24 | 69% |
| 6/6/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 23 | 68% |
| 6/7/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 23 | 68% |
| 6/8/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 23 | 68% |
| 6/21/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 18 | 58% |
| 6/22/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 21 | 68% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/23/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | UNK | |
| 6/24/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 6/25/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 6/26/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 6/27/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 6/28/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 6/29/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 6/30/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 7/1/2022 | Miami | 12 | 0 | 0 | 0 | 12 | 10 | 0 | 0% |
| 7/2/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 7/3/2022 | Miami | 20 | 0 | 0 | 0 | 4 | 10 | 10 | 50% |
| 7/4/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 10 | 50% |
| 7/5/2022 | Miami | 18.5 | 0 | 0 | 0 | 5.5 | 10 | 10 | 50% |
| 7/6/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 17 | 63% |
| 7/7/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/8/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/9/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/10/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/11/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/12/2022 | Miami | 6 | 12 | 0 | 0 | 6 | 10 | 22 | 69% |
| 7/13/2022 | Miami | 23 | 0 | 0 | 0 | 1 | 10 | 17 | 63% |
| 7/14/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 17 | 63% |
| 7/15/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 17 | 63% |
| 7/16/2022 | Miami | 6.5 | 11.5 | 0 | 0 | 6 | 10 | 17 | 63% |
| 7/17/2022 | Miami | 23.5 | 0 | 0 | 0 | 0.5 | 10 | 17 | 63% |
| 7/18/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 17 | 63% |
| 7/19/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 17 | 63% |
| 7/20/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 23 | 70% |
| 7/21/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/22/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/23/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/24/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 18 | 64% |
| 7/25/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 22 | 69% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 19 | 66% |
| 7/27/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 20 | 67% |
| 7/28/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 20 | 67% |
| 7/29/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 20 | 67% |
| 7/30/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 20 | 67% |
| 7/31/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 21 | 68% |
| 8/1/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 16 | 62% |
| 8/2/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 16 | 62% |
| 8/3/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 9 | 26 | 74% |
| 8/16/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 9 | 15 | 63% |
| 8/17/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 11 | 16 | 59% |
| 8/18/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 11 | 15 | 58% |
| 8/19/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 11 | 15 | 58% |
| 8/20/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 11 | 15 | 58% |
| 8/21/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 15 | 60% |
| 8/22/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 15 | 60% |
| 8/23/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 15 | 60% |
| 8/24/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 10 | 17 | 63% |
| 8/25/2022 | Miami | 9 | 9 | 0 | 0 | 6 | 13 | 16 | 55% |
| 8/26/2022 | Miami | 16 | 8 | 0 | 0 | 0 | 13 | 16 | 55% |
| 8/27/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 14 | 52% |
| 8/28/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 15 | 54% |
| 8/29/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 14 | 52% |
| 8/30/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 14 | 52% |
| 8/31/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | 17 | 55% |
| 9/1/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 14 | 16 | 53% |
| 9/2/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 14 | 52% |
| 9/3/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 14 | 52% |
| 9/4/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 14 | 52% |
| 9/5/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 16 | 55% |
| 9/6/2022 | Miami | 1 | 23 | 0 | 0 | 0 | 13 | 16 | 55% |
| 9/7/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 13 | 16 | 55% |
| 9/8/2022 | Miami | 6.5 | 17.5 | 0 | 0 | 0 | 13 | 14 | 52% |

Case 2:24-cv-01000-SM-KWR Document 34-2 Filed 09/05/25 Page 9 of 14

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 9/9/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 15 | 54% |
| 9/10/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 15 | 54% |
| 9/11/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 15 | 54% |
| 9/12/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 15 | 54% |
| 9/13/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 15 | 54% |
| 9/14/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 14 | 56% |
| 9/28/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | | 0% |
| 9/29/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 13 | | 0% |
| 9/30/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 14 | | 0% |
| 10/1/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 14 | | 0% |
| 10/2/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 14 | | 0% |
| 10/3/2022 | Miami | 6 | 0 | 0 | 0 | 18 | 10 | | 0% |
| 10/4/2022 | Miami | 17.5 | 0 | 6.5 | 0 | 0 | 10 | 2 | 17% |
| 10/5/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 2 | 17% |
| 10/6/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 2 | 17% |
| 10/7/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 2 | 17% |
| 10/8/2022 | Miami | 12 | 0 | | 0 | 12 | 10 | 2 | 17% |
| 10/9/2022 | Miami | 0 | 9 | 0 | 0 | 15 | 10 | 23 | 70% |
| 10/10/2022 | Miami | 0 | 12 | 0 | 0 | 12 | 10 | 20 | 67% |
| 10/11/2022 | Miami | 0 | 1.5 | 0 | 0 | 22.5 | 10 | 20 | 67% |
| 10/12/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 20 | 67% |
| 10/13/2022 | Miami | 12 | 0 | 0 | 0 | 12 | 10 | 0 | 0% |
| 10/14/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 0 | 0% |
| 10/15/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 0 | 0% |
| 10/16/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 0 | 0% |
| 10/17/2022 | Miami | 9.5 | 0 | 8.5 | 0 | 6 | 10 | 0 | 0% |
| 10/18/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 0 | 0% |
| 10/19/2022 | Miami | 5.5 | 0 | 6.5 | 0 | 12 | 12 | 7 | 37% |
| 10/20/2022 | Miami | 24 | 0 | 0 | 0 | 0 | 12 | 7 | 37% |
| 10/21/2022 | Miami | 12 | 12 | 0 | 0 | 0 | 12 | 16 | 57% |
| 10/22/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 10/23/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 10/24/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 10/25/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 10/26/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 13 | 54% |
| 11/8/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 23 | 68% |
| 11/9/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 22 | 63% |
| 11/10/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 22 | 63% |
| 11/11/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 22 | 63% |
| 11/12/2022 | Miami | 0 | 6 | 0 | 0 | 18 | 13 | 26 | 67% |
| 11/13/2022 | Miami | 0 | 6 | 0 | 0 | 18 | 13 | 26 | 67% |
| 11/14/2022 | Miami | 0 | 18 | 0 | 0 | 6 | 13 | 22 | 63% |
| 11/15/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 13 | 10 | 43% |
| 11/16/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 13 | 10 | 43% |
| 11/17/2022 | Miami | 0 | 14 | 0 | 0 | 10 | 13 | 10 | 43% |
| 11/18/2022 | Miami | 0 | 8 | 0 | 0 | 16 | 13 | 10 | 43% |
| 11/19/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 13 | 10 | 43% |
| 11/20/2022 | Miami | 0 | 0 | 0 | 0 | 24 | 13 | 10 | 43% |
| 11/21/2022 | Miami | 0 | 12 | 0 | 0 | 12 | 13 | 10 | 43% |
| 11/22/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 12 | 50% |
| 11/23/2022 | Miami | 0 | 24 | 0 | 0 | | 11 | 20 | 65% |
| 12/7/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 18 | 60% |
| 12/8/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 12/9/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 12/10/2022 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 1/4/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 14 | 58% |
| 1/5/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 14 | 58% |
| 1/6/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 14 | 58% |
| 1/7/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 21 | 68% |
| 1/8/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |
| 1/9/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 15 | 60% |
| 1/10/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 21 | 68% |
| 1/11/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |
| 1/12/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |
| 1/13/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |
| 1/14/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1/15/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 24 | 71% |
| 1/16/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 24 | 71% |
| 1/17/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 24 | 71% |
| 1/18/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 25 | 69% |
| 1/19/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 26 | 70% |
| 1/20/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 26 | 70% |
| 1/21/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 14 | 56% |
| 1/22/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 13 | 54% |
| 1/23/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 13 | 54% |
| 1/25/2023 | Miami | 0 | 17 | 7 | 0 | | 11 | 13 | 54% |
| 1/26/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 1/27/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 1/28/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 1/29/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 1/30/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 1/31/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 2/1/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 15 | 56% |
| 2/2/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 16 | 57% |
| 2/3/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 18 | 60% |
| 2/4/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 17 | 59% |
| 2/5/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 2/6/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 14 | 54% |
| 2/7/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 16 | 57% |
| 2/8/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 15 | 56% |
| 2/9/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 16 | 57% |
| 2/10/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 16 | 57% |
| 2/11/2023 | Miami | 0 | 16 | 0 | 0 | 8 | 12 | 16 | 57% |
| 2/12/2023 | Miami | 0 | 18 | 0 | 0 | 6 | 12 | 16 | 57% |
| 2/13/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 16 | 57% |
| 2/14/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 16 | 57% |
| 2/15/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 16 | 57% |
| 2/28/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 16 | 57% |
| 3/1/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 15 | 56% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3/2/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 15 | 56% |
| 3/3/2023 | Miami | 0 | 6.5 | 0 | 0 | 17.5 | 12 | 15 | 56% |
| 3/4/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 15 | 56% |
| 3/5/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 12 | 13 | 52% |
| 3/6/2023 | Miami | 5 | 19 | 0 | 0 | 0 | 12 | 12 | 50% |
| 3/7/2023 | Miami | 24 | 0 | 0 | 0 | 0 | 11 | 0 | 0% |
| 3/8/2023 | Miami | 24 | 0 | 0 | 0 | 0 | 11 | 0 | 0% |
| 3/9/2023 | Miami | 8 | 16 | 0 | 0 | 0 | 11 | 14 | 56% |
| 3/10/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 14 | 56% |
| 3/11/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 14 | 56% |
| 3/12/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 3/13/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 3/14/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 3/15/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 21 | 70% |
| 3/28/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 20 | 69% |
| 3/29/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 20 | 67% |
| 3/30/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 20 | 67% |
| 3/31/2023 | Miami | 0 | 18.5 | 0 | 0 | 5.5 | 10 | 18 | 64% |
| 4/1/2023 | Miami | 11.75 | 0 | 0 | 0 | 12.25 | 10 | 2 | 17% |
| 4/2/2023 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 0 | 0% |
| 4/3/2023 | Miami | 6 | 18 | 0 | 0 | 0 | 10 | 7 | 41% |
| 4/4/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 8 | 44% |
| 4/5/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 8 | 44% |
| 4/6/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 11 | 52% |
| 4/7/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 11 | 52% |
| 4/8/2023 | Miami | 12 | 12 | 0 | 0 | 0 | 10 | 8 | 44% |
| 4/8/2023 | Miami | 0 | | 0 | 0 | 0 | 0 | 0 | |
| 4/9/2023 | Miami | 8 | 0 | 0 | 0 | 16 | 10 | 10 | 50% |
| 4/10/2023 | Miami | 2.5 | 0 | 0 | 0 | 21.5 | 10 | 10 | 50% |
| 4/11/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 10 | 50% |
| 4/12/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 10 | 10 | 50% |
| 4/13/2023 | Miami | 4.25 | 0 | 0 | 0 | 19.75 | 10 | 10 | 50% |
| 4/14/2023 | Miami | 16.5 | 0 | 0 | 0 | 7.5 | 10 | 7 | 41% |

Case: 26-30091 Document: 3 Page: 174 Date Filed: 02/24/2026

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4/27/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 26 | 72% |
| 4/28/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 23 | 70% |
| 4/29/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 24 | 71% |
| 4/30/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 21 | 68% |
| 5/1/2023 | Miami | 11.5 | 7 | 0 | 0 | 5.5 | 10 | 21 | 68% |
| 5/2/2023 | Miami | 19 | 0 | 0 | 0 | 5 | 11 | 6 | 35% |
| 5/3/2023 | Miami | 17 | 0 | 0 | 0 | 7 | 11 | 8 | 42% |
| 5/4/2023 | Miami | 13 | 0 | 0 | 0 | 11 | 11 | 6 | 35% |
| 5/5/2023 | Miami | 11 | 13 | 0 | 0 | 0 | 11 | 17 | 61% |
| 5/6/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 17 | 61% |
| 5/7/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 15 | 58% |
| 5/8/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 15 | 58% |
| 5/9/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 18 | 62% |
| 5/10/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 22 | 69% |
| 5/24/2023 | Miami | 15 | 0 | 0 | 0 | 7 | 10 | 3 | 23% |
| 5/25/2023 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 3 | 23% |
| 5/26/2023 | Miami | 11 | 13 | 0 | 0 | 0 | 10 | 16 | 62% |
| 5/27/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 17 | 63% |
| 5/28/2023 | Miami | 9 | 15 | 0 | 0 | 0 | 10 | 17 | 63% |
| 5/29/2023 | Miami | 24 | 0 | 0 | 0 | 0 | 10 | 14 | 58% |
| 5/30/2023 | Miami | 5 | 19 | 0 | 0 | 0 | 9 | 16 | 64% |
| 5/31/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 9 | 16 | 64% |
| 6/1/2023 | Miami | 5.5 | 17.5 | 0 | 0 | 0 | 9 | 16 | 64% |
| 6/2/2023 | Miami | 24 | 0 | 0 | 0 | 0 | 9 | 0 | 0% |
| 6/3/2023 | Miami | 12 | 0 | 0 | 0 | 12 | 9 | 0 | 0% |
| 6/4/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | 0 | 0% |
| 6/5/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | 0 | 0% |
| 6/6/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | 0 | 0% |
| 6/7/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 9 | 0 | 0% |
| 6/21/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | 0 | 0% |
| 6/22/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | 0 | 0% |
| 6/23/2023 | Miami | 0 | 0 | 0 | 0 | 24 | 11 | 0 | 0% |
| 6/24/2023 | Miami | 2.5 | 0 | 21.5 | 0 | 0 | 11 | 12 | 52% |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 6/25/2023 | Miami | 24 | 0 | 0 | 0 | 0 | 11 | 12 | 52% |
| 10/15/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 12 | 55% |
| 10/16/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 10 | 12 | 55% |
| 10/17/2023 | Miami | 15.5 | 8.5 | 0 | 0 | 0 | 11 | 14 | 56% |
| 10/18/2023 | Miami | 17 | 7 | 0 | 0 | 0 | 11 | 14 | 56% |
| 10/19/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 14 | 56% |
| 10/20/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 12 | 52% |
| 10/21/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 12 | 52% |
| 10/22/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 12 | 52% |
| 10/23/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 11 | 12 | 52% |
| 10/24/2023 | Miami | 0 | 24 | 0 | 0 | 0 | 13 | 12 | 48% |
| Totals: | | 1407.19 | 6842.91 | 68.25 | 9.4 | 2132.25 | | | |

| **Categories** | **Totals** |
|---|---|
| Total time: | 10460 |
| Time in Transit | 1407.19 |
| Time in Transit + Working at Port | 1475.44 |
| Time in Transit + Working at Port + Standby | 3607.69 |
| % of Time in Transit | 13.45% |
| % of Time in Transit + Working at Port | 14.11% |
| % of Time in Transit + Working at Port +Standby | 34.49% |
| Average % of Third Parties Onboard | 51% |

22

10-01-2024

Off Charter
FMB Dock, Fourchon, LA
WIND M-5-10 ENE
SEAS-In Port
E-10-15 E

9 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 0600-1800 | 1800-0600 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| COOK | Marcus Vallier | 0600-1800 | 1800-0600 |
| ~~Cook~~ OS | Norberto Arzu | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire + Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, + held safety meetings with vessel crew @ 0600 + 1800. Interior sanitation. Continued chipping, grinding, + painting on main deck. Vendor came + took anchor, + man basket in to be sand blasted. Refer to engineers log for all vessel maintenance

[signatures]

10-02-2024

23

Off Charter
FMB Dock, Fourchon, LA
WIND M-10-15 E
SEAS-In Port
E-CALM

EXHIBIT
3

9 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 0600-1800 | 1800-0600 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| COOK | Marcus Vallier | 0600-1800 | 1800-0600 |
| ~~cook~~ OS | Norberto Arzu | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire + Security Rounds 0001-2400

* Held a Blackout Drill
* Held a Collision with Objects Drill

(0001-2400) Relief notes with oncoming officer @ tower change, + held safety meetings with vessel crew @ 0600 + 1800. Interior sanitation. Continued chipping, grinding, + painting on main deck. Chipped + rustbond man basket stand, + anchor rack. Continued working on engine room deck plates. Refer to engineers log for all vessel maintenance

[signatures]

10-03-2024

Off Charter
Fms Dock, Fourchon, LA
WIND m-CALM
E-CALM
SEAS - In Port

9 Vessel crew on board

| | | OFF | ON |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barré | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 0600-1800 | 1800-0600 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Norberto Arzu | 0600-1800 | 1800-0600 |
| COOK | Marcus Vallier | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire & Security Rounds 0001-2400

* Did weekly chart corrections, light list, & coast pilot.

(0001-2400) Relief notes with oncoming officer @ tower change, & held safety meetings with vessel crew @ 0600 & 1800. Interior sanitation. Spot painted primer coat on main deck. Continued working on engine room deck plates. Started on crew change cleanup.
Refer to engineers log for all vessel maintenance

[signatures]

10-04-2024

Off Charter
WIND M-CALM
E-CALM
Fms Dock, Fourchon, LA
SEAS - In Port

9 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barré | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 0600-1800 | 1800-0600 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Norberto Arzu | 0600-1800 | 1800-0600 |
| COOK | Marcus Vallier | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire & Security Rounds 0001-2400

* Failure of Engine Control Drill
* Failure of Bridge Control Drill
* Emergency Towing Drill

(0001-2400) Relief notes with oncoming officer @ tower change, & held safety meetings with vessel crew @ 0600 & 1800. Interior sanitation, & continued crew change cleanup. Washed & scrubbed showers & shower mats. Anchor, & man basket were brought back sand blasted.
Refer to engineers log for all vessel maintenance

[signatures]

Off Charter
WIND M-10-15 E
E-15-20 E

FMB Dock, Fourchon, LA
SEAS-In Port

9 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barré | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 0600-1800 | 1800-0600 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Norberto Arzu | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire & Security Rounds 0001-2400

* Held a Loss of Gyro compass Drill
* Held a Flooding Drill
* Held a Severe/Foul weather Drill

(0001-2400) Relief notes with oncoming officer @ tower change, & held safety meetings with vessel crew @ 0600 & 1800. Interior sanitation.
Washed & scrubbed cabin.
Started working on MIP.
Refer to engineers log for all vessel maintenance.
~~Continued working on MIP.~~ CB

Off Charter
-2024
WIND M-10-15 E
E-10-15 NE

FMB Dock, Fourchon, LA
SEAS-In Port

8 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barré | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 0600-1800 | 1800-0600 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Norberto Arzu | 0600-1800 | 1800-0600 |
| ~~cook~~ CB | | | |

* Held a Line Throwing Gun Drill

Maintained 24 hr Fire & Security Rounds 0001-2400

* Preformed weekly vessel cleaning, & inspection, & hygiene report as per CFR 46 131.515.

(0001-2400) Relief notes with oncoming officer @ tower change, & held safety meeting with vessel crew @ 0600 & 1800. Interior sanitation.
Flood coated top coat on main deck around cabin.
Continued working on MIP.
Refer to engineers log for all vessel maintenance.

Off Charter

FMB Dock, [illegible]

WIND-M-15-20 NE

SEAS-In Port

E-10-15 NE

8 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre | 1800-0600 | 0600-1800 |
| cheng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorion Morgan | 0600-1800 | 1800-0600 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Norberto Arzu | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire & Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, & held safety meetings with vessel crew @ 0600 & 1800. Interior sanitation. Continued chipping, grinding, & rust bonding on main deck.

0001-2400 Off charter, FMB Helix Vessel maintance and repairs. Rust Prevention on Main deck. Refer to Engineer logs to view all maintance and repairs.

Security, fire Prevention, Machinery and Safety Systems rounds made.

| | ON | Rest |
|---|---|---|
| Capt - T. Walls | 0600-1800 | 1800-0600 |
| Mate - R. Smith | 1800-0600 | 0600-1800 |
| Eng - B. Alford | 0600-1800 | 1800-0600 |
| Qmed - C. Strickland | 1800-0600 | 0600-1800 |
| A/B - T. Baker | 1800-0600 | 0600-1800 |
| A/B - J. Naquin | 0600-1800 | 1800-0600 |
| A/B - B. Campbell | 0600-1800 | 1800-0600 |
| O/S - K. Jarrell | 1800-0600 | 0600-1800 |
| O/S - D. Sellers | 0600-1800 | 1800-0600 |

9 - Helix Crew on board

Tony Walls

10-9-21

0001-2400 off charter, Helix and FMB. Vessel maintance and repairs. Refer to Engineer's logs to view all maintence and repairs. Rust prevention on main deck.

Security, fire prevention, machinery and safety systems rounds made.

| | | ON | Rest |
|---|---|---|---|
| Capt- | T. Walls | 0600-1800 | 1800-0600 |
| Mate- | R. Smith | 1800-0600 | 0600-1800 |
| Eng- | B. Alford | 0600-1800 | 1800-0600 |
| Qmed- | C. Strickland | 1800-0600 | 0600-1800 |
| A/B- | J. Naquin | 0600-1800 | 1800-0600 |
| A/B- | T. Baker | 1800-0600 | 0600-1800 |
| A/B- | B. Campbell | 0600-1800 | 1800-0600 |
| O/S- | K. Jarrell | 1800-0600 | 0600-1800 |
| O/S- | D. Sellers | 0600-1800 | 1800-0600 |

9- Helix crew on board.

Tony Wall

10-10-21

0001-1400 off charter, FMB Helix dock.

1400-1500 E/R to N of Flotation

1500-2100 S/B to go on charter

2100-2200 E/R to ESP dock.

2200-2400 load out for Arena at EPS dock.

Security, fire prevention, machinery and safety systems rounds made.

| | | ON | Rest |
|---|---|---|---|
| Capt- | T. Walls | 0600-1800 | 1800-0600 |
| Mate- | R. Smith | 1800-0600 | 0600-1800 |
| Eng- | B. Alford | 0600-1800 | 1800-0600 |
| Qmed- | C. Strickland | 1800-0600 | 0600-1800 |
| A/B- | J. Naquin | 0600-1800 | 1800-0600 |
| A/B- | T. Baker | 1800-0600 | 0600-1800 |
| A/B- | B. Campbell | 0600-1800 | 1800-0600 |
| O/S- | K. Jarrell | 1800-0600 | 0600-1800 |
| O/S- | D. Sellers | 0600-1800 | 1800-0600 |
| D. Cook- | M. Bracy | 0600-1800 | 1800-0600 |
| N. Cook- | T. Fox | 1800-0600 | 0600-1800 |

11- Helix crew and 10- contractors 21- Total POB

Tony Wall

11-11-2[illegible] Alexy[illegible]

00:01 – 05:30 Load[illegible] EPS Dock
05:30 – 2400 E/R to MP 120CA
Vessel checks while underway. Pre departure, Stability, Voyage Plan Sheets on file
Security fire Prevention, Machinery and Safety System rounds made.

| | ON | Rest |
|---|---|---|
| Capt – T. Walls | 0600-1800 | 1800-0600 |
| Mate – R. Smith | 1800-0600 | 0600-1800 |
| Eng – B. Alford | 0600-1800 | 1800-0600 |
| Qmed – C. Strickland | 1800-0600 | 0600-1800 |
| A/B – J. Naquin | 0600-1800 | 1800-0600 |
| A/B – T. Baker | 1800-0600 | 0600-1800 |
| A/B – B. Campbell | 0600-1800 | 1800-0600 |
| O/S – K. Jarrell | 1800-0600 | 0600-1800 |
| O/S – D. Sellers | 0600-1800 | 1800-0600 |
| Cook – M. Bracy | 0600-1800 | 1800-0600 |
| N. Cook – T. Fox | 1800-0600 | 0600-1800 |

11 – Helix Crew and 10 – Contractors 21 – Total POB.

| | Wind | Seas |
|---|---|---|
| Morning | 10-15 | 2-3 |
| Evening | 15-20 | 3-4 |

T. Walls

E/R to MP 120 CA
07:30 – 11:45 Setting up on location using Fugro
11:45 – 2400 Preloading Vessel
Security, fire Prevention, Machinery and Safety Systems rounds made.

| | ON | Rest |
|---|---|---|
| Capt – T. Walls | 0600-1800 | 1800-0600 |
| Mate – R. Smith | 1800-0600 | 0600-1800 |
| Eng – B. Alford | 0600-1800 | 1800-0600 |
| Qmed – C. Strickland | 1800-0600 | 0600-1800 |
| A/B – J. Naquin | 0600-1800 | 1800-0600 |
| A/B – T. Baker | 1800-0600 | 0600-1800 |
| A/B – B. Campbell | 0600-1800 | 1800-0600 |
| O/S – K. Jarrell | 1800-0600 | 0600-1800 |
| O/S – D. Sellers | 0600-1800 | 1800-0600 |
| Cook – M. Bracy | 0600-1800 | 1800-0600 |
| N. Cook – T. Fox | 1800-0600 | 0600-1800 |

11 – Helix Crew & 10 – Contractors 21 – Total POB

| | Wind | Seas |
|---|---|---|
| Morning | 10-15 | 2-3 |
| Evening | 5-10 | 2-3 |

T. Walls

ALLIANCE_000006

11-13-24

00:01-12:00 Arena MP 120CA
Preloading vessel
12:00-2400 Working with contractors as directed.
Vessel maintence and repairs. Refer to Engineers logs to view all maintence.
Security, fire prevention, Machinery and Safety Systems rounds made
Vessel Fire & Abandon Ship Drills. Sheets on file.

| | ON | Rest |
|---|---|---|
| Capt - T. Walls | 0600-1800 | 1800-6000 |
| Mate - R. Smith | 1800-0600 | 0600-1800 |
| Eng - B. Alford | 0600-1800 | 1800-0600 |
| Qmed - C. Strickland | 1800-0600 | 0600-1800 |
| A/B - J. Naquin | 0600-1800 | 1800-0600 |
| A/B - T. Baker | 1800-0600 | 0600-1800 |
| A/B - B Campbell | 0600-1800 | 1800-0600 |
| O/S - K. Jarrell | 1800-0600 | 0600-1800 |
| O/S - D. Sellers | 0600-1800 | 1800-0600 |
| Cook - M. Bracy | 0600-1800 | 1800-0600 |
| N. Cook - T. Fox | 1800-0600 | 0600-1800 |

11- Helix Crew and 16- Contractors 27 total POB.

| | Wind | Seas |
|---|---|---|
| morning | 10-15 | 2-3 |
| Evening | 10-15 | 2-3 |

[signature]

11-14-24

00:01-2400 Arena MP 120CA
Working with contractors as directed. Vessel maintence and repairs. Rust Prevention. Refer to Engineer logs to view all maintance.
Security, fire Prevention, Machinery and Safety Systems rounds made.

| | ON | Rest |
|---|---|---|
| Capt - T. Walls | 0600-1800 | 1800-0600 |
| Mate - R. Smith | 1800-0600 | 0600-1800 |
| Eng - B. Alford | 0600-1800 | 1800-0600 |
| Qmed - C. Strickland | 1800-0600 | 0600-1800 |
| A/B - J. Naquin | 0600-1800 | 1800-0600 |
| A/B - T. Baker | 1800-0600 | 0600-1800 |
| A/B - B. Campbell | 0600-1800 | 1800-0600 |
| O/S - K. Jarrell | 1800-0600 | 0600-1800 |
| O/S - D. Sellers | 0600-1800 | 1800-0600 |
| Cook - M. Bracy | 0600-1800 | 0600-1800 |
| N. Cook - T. Fox | 1800-0600 | 0600-1800 |

11- Helix Crew and 16- Contractors 27- Total POB

| | Wind | Seas |
|---|---|---|
| morning | 5-10 | 2-3 |
| Evening | 5-10 | 2-3 |

[signature]

00:01-24:00 Arena MP 138CA
Working with Contractors as Directed Vessel maintance and repairs. Rust Prevention in A/B Locker. Refer to Engineers logs to View all maintance.
Security, fire Prevention, Machinery and Safety Systems rounds made.

| | On | Rest |
|---|---|---|
| Capt - T. Walls | 0600-1800 | 1800-0600 |
| Mate - A. Smith | 1800-0600 | 0600-1800 |
| Eng - B. Alford | 0600-1800 | 1800-0600 |
| Qmed - C. Strickland | 1800-0600 | 0600-1800 |
| A/B - J. Naquin | 0600-1800 | 1800-0600 |
| A/B - T. Baker | 1800-0600 | 0600-1800 |
| A/B - B. Campbell | 0600-1800 | 1800-0600 |
| O/S - K. Jarrell | 1800-0600 | 0600-1800 |
| O/S - D. Sellers | 0600-1800 | 1800-0600 |
| Cook - M. Bracy | 0600-1800 | 1800-0600 |
| N. Cook - T. Fox | 1800-0600 | 0600-1800 |

11-Helix Crew and 19-Contractors 30-Total POB

| | Wind | Seas |
|---|---|---|
| Morning | 5-10 | 2-3 |
| Evening | 0-5 | 1-2 |

Tony Walls

00:01-24:00 Arena MP 138CA
Working with Contractors as Directed Vessel maintance and Repairs. Rust Prevention in A/B Locker & Main Deck. Refer to Engineers logs to View all maintance.
Security, fire Prevention, Machinery and Safety Systems rounds made.

| | On | Rest |
|---|---|---|
| Capt - T. Walls | 0600-1800 | 1800-0600 |
| Mate - A. Smith | 1800-0600 | 0600-1800 |
| Eng - B. Alford | 0600-1800 | 1800-0600 |
| Qmed - T. Brantley | 1800-0600 | 0600-1800 |
| A/B - J. Naquin | 0600-1800 | 1800-0600 |
| A/B - T. Baker | 1800-0600 | 0600-1800 |
| A/B - B. Campbell | 0600-1800 | 1800-0600 |
| O/S - K. Jarrell | 1800-0600 | 0600-1800 |
| O/S - D. Sellers | 0600-1800 | 1800-0600 |
| Cook - M. Bracy | 0600-1800 | 1800-0600 |
| N. Cook - T. Fox | 1800-0600 | 0600-1800 |

11-Helix Crew and 19-Contractors 30-Total POB

| | Wind | Seas |
|---|---|---|
| Morning | 30-40 | 10-12 |
| Evening | 20-30 | 6-8 |

Tony Walls

ALLIANCE_000008

11-17-24

00:01 – 24:00 Arena MP 120CA
Working with contractors as Directed. Vessel maintance and repairs. Rust Prevention on main deck. Refer to Engineer logs to view all maintance.
Security, fire Prevention, Machinery, and Safety System rounds made.
Vessel MOB and Grounding & Stranding Drills. Sheets on file.

| | | ON | Rest |
|---|---|---|---|
| Capt- | T. Walls | 0600-1800 | 1800-0600 |
| ~~Mate~~- | R. Smith | 1800-0600 | 0600-1800 |
| Eng- | B. Alford | 0600-1800 | 1800-0600 |
| Qmed- | T. Brantly | 1800-0600 | 0600-1800 |
| A/B- | J. Naquin | 0600-1800 | 1800-0600 |
| A/B- | T. Baker | 1800-0600 | 0600-1800 |
| A/B- | B. Campbell | 0600-1800 | 1800-0600 |
| O/S- | K. Jarrell | 1800-0600 | 0600-1800 |
| O/S- | D. Sellers | 0600-1800 | 1800-0600 |
| Cook- | M. Bracy | 0600-1800 | 1800-0600 |
| N. Cook- | T. Fox | 1800-0600 | 0600-1800 |

11- Helix Crew & 20- Contractors 31- Total POB

| | Wind | Seas |
|---|---|---|
| morning | 10-25 | 3-5 |
| Evening | 10-15 | 3-5 |

[signature]

11-18-24

00:01 – 24:00 Arena MP 120CA
Working with Contractors as Directed. Vessel maintance and repairs. Rust Prevention on Main deck and lower cabin. Refer to Engineers logs to view all maintance.
Security, fire Prevention, Machinery and Safety Systems rounds made.

| | | ON | Rest |
|---|---|---|---|
| Capt- | T. Walls | 0600-1800 | 1800-0600 |
| Mate- | R. Smith | 1800-0600 | 0600-1800 |
| Eng- | B. Alford | 0600-1800 | 1800-0600 |
| Qmed- | T. Brantly | 1800-0600 | 0600-1800 |
| A/B- | J. Naquin | 0600-1800 | 1800-0600 |
| A/B- | T. Baker | 1800-0600 | 0600-1800 |
| A/B- | B. Campbell | 0600-1800 | 1800-0600 |
| O/S- | K. Jarrell | 1800-0600 | 0600-1800 |
| O/S- | D. Sellers | 0600-1800 | 1800-0600 |
| Cook- | M. Bracey | 0600-1800 | 1800-0600 |
| N. Cook- | T. Fox | 1800-0600 | 0600-1800 |

11- Helix Crew and 20- Contractors 31- Total POB

| | Wind | Seas |
|---|---|---|
| Morning | 15-20 ~~4-6~~ | 4-6 |
| Evening | 25-30 ~~6-8~~ | 6-8 |

[signature]

11-19-24

00:01-24:00 Arena MP 120CA
Working with Contractors as Directed. Vessel maintance and repairs. Rust Prevention on main deck. Refer to Engineers logs to View all maintance and repairs.
Security, fire prevention, Machinery and Safety Systems rounds made.

| | ON | Rest |
|---|---|---|
| Capt- T. Walls | 0600-1800 | 1800-0600 |
| Mate- R. Smith | 1800-0600 | 0600-1800 |
| Eng- B. Alford | 0600-1800 | 1800-0600 |
| Qmed- T. Brantly | 1800-0600 | 0600-1800 |
| A/B- J. Naquin | 0600-1800 | 1800-0600 |
| A/B- T. Baker | 1800-0600 | 0600-1800 |
| A/B- B. Campbell | 0600-1800 | 1800-0600 |
| O/S- K. Jarrell | 1800-0600 | 0600-1800 |
| O/S- D. Sellers | 0600-1800 | 1800-0600 |
| Cook- M. Bracy | 0600-1800 | 1800-0600 |
| N.cook- T. Fox | 1800-0600 | 0600-1800 |

11- Heli Crew & 20- Contractors 31- Total POB

| | Wind | Seas |
|---|---|---|
| morning | 20-25 | 6-8 |
| Evening | 20-25 | 6-8 |

[signature]

11-20-24

00:01-24:00 Arena MP 120CA
Working with Contractors as Directed. Vessel maintance and repairs. Rust Prevention on Stern Vent Pipes. Refer to Engineers logs to View all maintance.
Security, fire Prevention, Machinery and Safety Systems rounds made.

| | ON | Rest |
|---|---|---|
| Capt- T. Walls | 0600-1800 | 1800-0600 |
| Mate- R. Smith | 1800-0600 | 0600-1800 |
| Eng- B. Alford | 0600-1800 | 1800-0600 |
| Qmed- T. Brantly | 1800-0600 | 0600-1800 |
| A/B- J. Naquin | 0600-1800 | 1800-0600 |
| A/B- T. Baker | 1800-0600 | 0600-1800 |
| A/B- B. Campbell | 0600-1800 | 1800-0600 |
| O/S- K. Jarrell | 1800-0600 | 0600-1800 |
| O/S- D. Sellers | 0600-1800 | 1800-0600 |
| Cook- M. Bracy | 0600-1800 | 1800-0600 |
| N.Cook- T. Fox | 1800-0600 | 0600-1800 |

11- Heli Crew & 16- Contractors 27- Total POB

| | Wind | Seas |
|---|---|---|
| morning | 15-20 | 4-6 |
| Evening | 15-20 | 4-6 |

[signature]

ALLIANCE_000010

11-21-24

00:01-24:00 Arena MP 120CA Working with Contractors as Directed. Vessel maintance and repairs. Refer to Engines loss to View all maintance. Security, fire Prevention, Machinery and Safety Systems rounds made.

| | | | |
|---|---|---|---|
| Capt- | T. Walls | 0600-1800 | 1800-0600 |
| Mate- | R. Smith | 1800-0600 | 0600-1800 |
| Eng- | B. Alford | 0600-1800 | 1800-0600 |
| Qmed- | T. Brantly | 1800-0600 | 0600-1800 |
| A/B- | J. Naquin | 0600-1800 | 1800-0600 |
| A/B- | T. Baker | 1800-0600 | 0600-1800 |
| A/B- | B. Campbell | 0600-1800 | 1800-0600 |
| O/S- | K. Jerrell | 1800-0600 | 0600-1800 |
| O/S- | D. Sellers | 0600-1800 | 1800-0600 |
| Cook- | M. Bracy | 0600-1800 | 1800-0600 |
| N. Cook- | T. Fox | 1800-0600 | 0600-1800 |

11- Helix Crew & 16- Contractors 27- Total POB

| | Wind | Seas |
|---|---|---|
| Morning | 5-10 | 3-5 |
| Evening | 5-10 | 2-4 |

[signature]

11-22-2024

Arena MP120

WIND M- 10-15 NW
E- 10-15 NW

SEAS M- 2-4 FT
E- 3-5 FT

11 Vessel crew + 14 contractors on board
25 Total POB

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Troy Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Blaine Campbell | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |
| cook | Troy Fox | 1800-0600 | 0600-1800 |

Maintained 24 hr Fire + Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, + held safety meetings with contractors @ 0530 + 1730. Held crew change + did relief notes with disembarking crew. Picked up supplies. Crane ops working with Arena as directed. Interior sanitation. Fueling up equipment on deck. Refer to engineers log for all vessel maintenance.

[signature] [signature]

10-23-2024

Arena
WIND M-CALM
E-CALM

MP 120
SEAS M-2-4 FT
E-2-4 FT

11 Vessel crew and 20 contractors on board
31 Total POB

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Blaine Campbell | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |
| cook | Troy Fox | 1800-0600 | 0600-1800 |

Maintained 24 hr Fire + Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change + held safety meetings with contractors @ 0530 + 1730. Interior sanitation. Fueling up equipment on deck + port crane. Crane ops working with Arena as directed. Continued working on MIP.
Refer to engineers log for all vessel maintenance.

[signature] [signature]

10-24-2024

Arena
WIND M-CALM
E-CALM

MP 120
SEAS M-1-3 FT
E-1-3 FT

11 Vessel crew + 20 contractors on board
31 Total POB

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Blaine Campbell | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |
| cook | Troy Fox | 1800-0600 | 0600-1800 |

Maintained 24 hr Fire + Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, + held safety meetings with contractors @ 0530 + 1730. Interior sanitation. Fueling up equipment on deck + port crane. Crane ops working with Arena as directed.
Refer to engineers log for all vessel maintenance.

[signature] [signature]

48

MP120

Arena
WIND M-CALM
E-CALM

SEAS M-1-3 FT
E-1-3 FT

11 Vessel crew + 5 contractors on board
16 Total POB

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Blaine Campbell | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |
| cook | Troy Fox | 1800-0600 | 0600-1800 |

Maintained 24 hr Fire + Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, + held safety meetings with contractors @ 0530 + 1730. Interior sanitation. Finished crane ops with spotting equipment on deck for travel. Did stability. Prepared vessel for travel. Jacked down + pulling legs @ 0600. Underway to Fourchon @ 0900.
Refer to engineers log for all vessel maintenance

Underway to Fourchon

WIND M-CALM
E-CALM

SEAS M-1-3 FT
E-In Port

11 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Blaine Campbell | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |
| cook | Troy Fox | 1800-0600 | 0600-1800 |

Maintained 24 hr Fire + Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, + held safety meetings with vessel crew @ 0600 + 1800. Interior sanitation. Arrived @ EPS dock in Fourchon @ 0600. Backloaded equipment. Took on fuel + water. Took on groceries. Moved to Helix dock. Repaired A/C in wheelhouse. Changed out hyd hose on stbd crane. Mechanic came + looked at turbo on port crane. Washed + scrubbed ... Refer to engineers log for all vessel

ALLIANCE_000013

Case 2:24-cv-01300-SM-KWR Document 34-3 Filed 09/05/25 Page 14 of 1112

10-27-2024

Off Charter

FMB Dock, Fourchon LA

WIND m-CALM
E- CALM

SEAS m- In Port
E- In Port

10 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| QMED | Trey Brantley | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Blaine Campbell | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire & Security Rounds 0001-2400

* Held a Fire Drill (Engine Room Fire)
* Held an Abandon Ship Drill

* Preformed weekly vessel cleaning & inspection, & hygiene report as per CFR 46 131.515

(0001-2400) Relief notes with oncoming officer @ tower change, & held safety meetings with vessel crew @ 0600 & 1800. Interior sanitation. Changed out blown hydraulic hose on stbd crane. Washed & scrubbed port crane. Washed & scrubbed main deck. Painted & restenciled fire station under helideck.

Refer to engineers log for all vessel maintenance.

[signatures]

Off Charter

FMB Dock, Fourchon, LA

WIND m-10-15 SE
E-15-20 ESE

SEAS - In Port

~~10~~ 10 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barre' | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| engineer ~~QMED~~ | William Murray | 1800-0600 | 0600-1800 |
| ~~QMED~~ | ~~Trey Brantley~~ | ~~1800-0600~~ | ~~0600-1800~~ |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Blaine Campbell | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire & Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, & held safety meetings with vessel crew @ 0600-1800. Interior sanitation. Crane ops on deck. Washed & scrubbed port crane. Started chipping on port crane. Started chipping on main deck. Changed out pendent lines on port crane. Took on potable water in stbd #6.

Refer to engineers log for all vessel maintenance.

Did quarterlyies on both cranes [signatures]

10-2[illegible]

Off Charter FMB Dock, Fourchon, LA
WIND m-10-15 SE SEAS - In Port
E-15-20 SE

~~10~~ ~~08~~ 9 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barré | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| engineer | William Murray | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire + Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, + held safety meetings with vessel crew @ 0600 + 1800. Interior sanitation. Changed out hydraulic hose on port crane. Installed new grease zert by port crane pendent line. Continued chipping on port crane. Refer to engineers log for all vessel maintenance.

Off Charter FMB Dock, Fourchon, LA
WIND m-CALM SEAS - In Port
E-CALM

10 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barré | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| engineer | William Murray | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| cook | Marcus Vallier | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire + Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, + held safety meetings with vessel crew @ 0600 + 1800. Interior sanitation. Continued chipping, grinding, + painting on port crane + main deck. Added chaffing gear on crane hoses. Refer to engineers log for all vessel maintenance.

ALLIANCE_000015

10 Vessel crew on board

| | | ON | OFF |
|---|---|---|---|
| master | Scott Timmons | 0600-1800 | 1800-0600 |
| mate | Chris Barré | 1800-0600 | 0600-1800 |
| ch eng | James Endres | 0600-1800 | 1800-0600 |
| mate | Ross Jordan | 0600-1800 | 1800-0600 |
| engineer | William Murray | 1800-0600 | 0600-1800 |
| AB | Dorian Morgan | 1800-0600 | 0600-1800 |
| AB | Blaine Campbell | 1800-0600 | 0600-1800 |
| OS | Richard Pace | 0600-1800 | 1800-0600 |
| OS | Dustin Sellers | 0600-1800 | 1800-0600 |
| COOK | Marcus Vallier | 0600-1800 | 1800-0600 |

Maintained 24 hr Fire & Security Rounds 0001-2400

(0001-2400) Relief notes with oncoming officer @ tower change, & held safety meetings with

ALLIANCE_000016

ALLIANCE OFFSHORE, LLC

DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/18/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine RPM's | | Operations | | | S/B | S/B | Location | | Cargo & Purpose of Trip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 1100 | | | | | | | 11 | Cameron | Cameron | S/By in Cameron |
| 1100 | 1330 | | | | 2.5 | | | | Cameron | WC-34 | E/R to WC-34-D |
| 1330 | 1900 | | | | | 5.5 | | | WC-34 | WC-34 | Working @ WC-34 |
| 1900 | 2400 | | | | | | 5 | | WC-34 | WC-66 | S/By @ WC-66 |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 2 | Hours | 30 | min. | | Tank# | ft./in. | gal. |
| Standby Time | 16 | Hours | 0 | min. | | PDT | | |
| Eng. Idle Time | 5 | Hours | 30 | min. | | SDT | | |
| Fuel St. Balance | 15,002 | | | gal. | | P 1 | | |
| Fuel Rcvd (Add) | 0 | | | gal. | | S 1 | | |
| Fuel Transf(Sub) | 0 | | | gal. | | P 2 | | |
| Fuel Used (Sub) | 600 | | | gal. | | S 2 | | |
| Fuel Correct (or) | 0 | | | gal. | | P 3 | | |
| Fuel End Balance | 14,402 | | | gal. | | S 3 | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | L/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | G/O | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Joe Allen | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tim Rodrigue | Rig. | |

**Vessel Comments**

| Captain: | Joe Allen |
|---|---|
| Signature: | Joe Allen |

# DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/19/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine | Operations | | | S/B | S/B | Location | | Cargo & Purpose of Trip |
|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 0600 | | | | | 6 | | WC-66 | WC-66 | S/BY @ WC-66A |
| 0600 | 0800 | | | | 2 | | | WC-66 | WC-66 | Working from Vessel |
| 0800 | 0830 | | | 0.50 | | | | WC-66 | WC-33 | E/R to WC-33 #1 |
| 0830 | 1100 | | | | 2.5 | | | WC-33 | WC-33 | Working from Vessel |
| 1100 | 1130 | | | 0.50 | | | | WC-33 | WC-66 | E/R to WC-66 |
| 1130 | 1230 | | | | 1 | | | WC-66 | WC-66 | Working from Vessel |
| 1230 | 1530 | | | | 3 | | | WC-34 D | WC-33O | working from Vessel @WC-34D & N & O |
| 1530 | 1630 | | | 1 | | | | WC-33 | EC-14 | E/R to EC-14B |
| 1630 | 1830 | | | 2 | | | | EC-14 | WC-34D | R/F @ EC-14 C & CF then Back to WC-34D |
| 1830 | 1930 | | | | 1 | | | WC-34D | WC-34D | Working from Vessel |
| 1930 | 2200 | | | 2.5 | | | | WC-34 | Cameron | E/R to Cameron |
| 2200 | 2400 | | | | | | 2 | | | S/By @ Cameron |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | | Tank# | ft./in. | gal. |
| Running Time | 6 | Hours | | 30 | min. | PDT | | |
| Standby Time | 8 | Hours | | 0 | min. | SDT | | |
| Eng. Idle Time | 9 | Hours | | 30 | min. | P 1 | | |
| Fuel St. Balance | 14,402 | | | | gal. | S 1 | | |
| Fuel Rcvd (Add) | | | | | gal. | P 2 | | |
| Fuel Transf(Sub) | 0 | | | | gal. | S 2 | | |
| Fuel Used (Sub) | 1,050 | | | | gal. | P 3 | | |
| Fuel Correct (or) | 0 | | | | gal. | S 3 | | |
| Fuel End Balance | 13,352 | | | | gal. | L/O | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | G/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Joe Allen | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tim Rodrigue | Rig. | |

**Vessel Comments**

| Captain: | Joe Allen |
|---|---|
| Signature: | Joe Allen |

Case: 25-30091 Document: 194 Page 194 Date Filed: 02/24/2026

# ALLIANCE OFFSHORE, LLC
## DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/20/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine | | Operations | | | S/B | S/B | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | | Load | Run | Unload | Offshore | Base | From | To | Cargo & Purpose of Trip |
| 0001 | 0700 | | | | | | | 7 | Cameron | Cameron | S/By in Cameron |
| 0700 | 1000 | | | | 3 | | | | Cameron | WC-34 | E/R to WC-34 |
| 1000 | 1330 | | | | | 3.5 | | | WC-34 | WC-34 | Working from Vessel |
| 1330 | 1400 | | | | .50 | | | | WC-34 | WC-33 | E/R to WC-33N |
| 1400 | 1500 | | | | | 1 | | | WC-33 | WC-33 | Working from Vessel |
| 1500 | 1730 | | | | 2.5 | | | | WC-33 | Cameron | E/R to Cameron |
| 1730 | 2400 | | | | | | | 6.5 | Cameron | Cameron | S/By in Cameron |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 6 | Hours | | 0 | min. | Tank# | ft./in. | gal. |
| Standby Time | 13 | Hours | | 30 | min. | PDT | | |
| Eng. Idle Time | 4 | Hours | | 30 | min. | SDT | | |
| Fuel St. Balance | 13,352 | | | | gal. | P 1 | | |
| Fuel Rcvd (Add) | | | | | gal. | S 1 | | |
| Fuel Transf(Sub) | 0 | | | | gal. | P 2 | | |
| Fuel Used (Sub) | 800 | | | | gal. | S 2 | | |
| Fuel Correct (or) | 0 | | | | gal. | P 3 | | |
| Fuel End Balance | 12,552 | | | | gal. | S 3 | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | L/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | G/O | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Joe Allen | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tim Rodrigue | Rig. | |

**Vessel Comments**

| Captain: | Joe Allen |
|---|---|
| Signature: | Joe Allen |

# ALLIANCE OFFSHORE, LLC
## DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/21/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine RPM's | | Operations | | | S/B | S/B | Location | | Cargo & Purpose of Trip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | | | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 0930 | | | | | | | 9.5 | Cameron | Cameron | S/By in Cameron |
| 0930 | 1130 | | | | 2 | | | | Cameron | WC-34D | E/R to WC-34D |
| 1130 | 1600 | | | | | 4.5 | | | WC-34D | WC-34D | Working from Vessel |
| 1600 | 1630 | | | | 0.5 | | | | WC-34D | WC-66 | E/R to WC-66A |
| 1630 | 1830 | | | | | 2 | | | WC-66 | WC-66 | Working from Vessel |
| 1830 | 2000 | | | | | | 1.5 | | WC-66 | WC-66 | S/By @ WC-66A55 |
| 2000 | 2400 | | | | | 4 | | | WC-66 | WC-66 | Pumping OPS |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 2 | Hours | 30 | min. | | Tank# | ft./in. | gal. |
| Standby Time | 11 | Hours | 0 | min. | | PDT | | |
| Eng. Idle Time | 10 | Hours | 30 | min. | | SDT | | |
| Fuel St. Balance | 12,552 | | | gal. | | P 1 | | |
| Fuel Rcvd (Add) | 0 | | | gal. | | S 1 | | |
| Fuel Transf(Sub) | 0 | | | gal. | | P 2 | | |
| Fuel Used (Sub) | 750 | | | gal. | | S 2 | | |
| Fuel Correct (or) | 0 | | | gal. | | P 3 | | |
| Fuel End Balance | 11,802 | | | gal. | | S 3 | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | L/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | G/O | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Joe Allen | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tim Rodrigue | Rig. | |

**Vessel Comments**

| Captain: | Joe Allen |
|---|---|
| Signature: | Joe Allen |

# ALLIANCE OFFSHORE, LLC
## DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/22/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine | | Operations | | | S/B | S/B | Location | | Cargo & Purpose of Trip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 1900 | | | | | 19 | | | WC-66 | WC-66 | Pumping OPS |
| 1900 | 2100 | | | | 2 | | | | WC-66 | Cameron | E/R to Cameron |
| 2100 | 2400 | | | | | | | 3 | Cameron | Cameron | S/By in Cameron |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 2 | Hours | 0 | | min. | Tank# | ft./in. | gal. |
| Standby Time | 3 | Hours | 0 | | min. | PDT | | |
| Eng. Idle Time | 19 | Hours | | | min. | SDT | | |
| Fuel St. Balance | 11,802 | | | | gal. | P 1 | | |
| Fuel Rcvd (Add) | 0 | | | | gal. | S 1 | | |
| Fuel Transf(Sub) | 0 | | | | gal. | P 2 | | |
| Fuel Used (Sub) | 900 | | | | gal. | S 2 | | |
| Fuel Correct (or) | 0 | | | | gal. | P 3 | | |
| Fuel End Balance | 10,902 | | | | gal. | S 3 | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | L/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | G/O | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Joe Allen | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tim Rodrigue | Rig. | |

**Vessel Comments**

| Captain: | Joe Allen |
|---|---|
| Signature: | *Joe Allen* |

# ALLIANCE OFFSHORE, LLC

## DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/25/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine | | Operations | | | S/B | S/B | Location | | Cargo & Purpose of Trip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 1000 | | | | | | | 10 | Cameron | Cameron | S/By in Cameron |
| 1000 | 1230 | | | | 2.5 | | | | Cameron | WC-66A | E/R to WC-66A |
| 1230 | 1530 | | | | | 3 | | | WC-66A | WC-66A | Working from vessel |
| 1530 | 1600 | | | | 0.5 | | | | WC-66A | WC-33 | E/R to WC-33 O |
| 1600 | 1930 | | | | | 3.5 | | | WC-33 | WC-33 | Working from vessel |
| 1930 | 2400 | | | | | | 4.5 | | WC-33 | WC-33 | S/By @ WC-33N |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 3 | Hours | 0 | min. | | Tank# | ft./in. | gal. |
| Standby Time | 14 | Hours | 30 | min. | | PDT | | |
| Eng. Idle Time | 6 | Hours | 30 | min. | | SDT | | |
| Fuel St. Balance | 10,602 | | | gal. | | P 1 | | |
| Fuel Rcvd (Add) | 0 | | | gal. | | S 1 | | |
| Fuel Transf(Sub) | 0 | | | gal. | | P 2 | | |
| Fuel Used (Sub) | 700 | | | gal. | | S 2 | | |
| Fuel Correct (or) | 0 | | | gal. | | P 3 | | |
| Fuel End Balance | 9,902 | | | gal. | | S 3 | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | L/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | G/O | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Joe Allen | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tim Rodrigue | Rig. | |

**Vessel Comments**

| Captain: | Joe Allen |
|---|---|
| Signature: | Joe Allen |

ALLIANCE OFFSHORE, LLC

DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/26/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine | | Operations | | | S/B | S/B | Location | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | | Load | Run | Unload | Offshore | Base | From | To | Cargo & Purpose of Trip |
| 0001 | 0600 | | | | | | 6 | | WC-33 | WC-33 | S/By @ WC-33N |
| 0600 | 1800 | | | | | 12 | | | WC-33 | WC-33 | Working From Vessel |
| 1800 | 2400 | | | | 6 | | | | WC-33 | E/R | E/R to Pelto-10 |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 6 | Hours | | 0 | min. | Tank# | ft./in. | gal. |
| Standby Time | 6 | Hours | | 0 | min. | PDT | | |
| Eng. Idle Time | 12 | Hours | | | min. | SDT | | |
| Fuel St. Balance | 9,902 | | | | gal. | P 1 | | |
| Fuel Rcvd (Add) | 0 | | | | gal. | S 1 | | |
| Fuel Transf(Sub) | 0 | | | | gal. | P 2 | | |
| Fuel Used (Sub) | 1,200 | | | | gal. | S 2 | | |
| Fuel Correct (or) | **0** | | | | gal. | P 3 | | |
| Fuel End Balance | 8,702 | | | | gal. | S 3 | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | L/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | G/O | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Joe Allen | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tim Rodrigue | Rig. | |

**Vessel Comments**

Broke 100' of 2 1/2 inch poly rope

| Captain: | Joe Allen |
|---|---|
| Signature: | *Joe Allen* |

# ALLIANCE OFFSHORE, LLC

## DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/27/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine | | Operations | | | S/B | S/B | Location | | Cargo & Purpose of Trip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 1030 | | | | 10.5 | | | | E/R | Pelto-10 | E/R to Pelto 10 |
| 1030 | 1830 | | | | | 8 | | | Pelto-10 | Pelto-10 | Working from vessel all through the field |
| 1830 | 2300 | | | | 4.5 | | | | Pelto-10 | Fourchon | E/R to Fourchon |
| 2300 | 2400 | | | | | | | 1 | Fourchon | Fourchon | O/L & B/L Cargo |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 15 | Hours | 0 | | min. | Tank# | ft./in. | gal. |
| Standby Time | 1 | Hours | 0 | | min. | PDT | | |
| Eng. Idle Time | 8 | Hours | | | min. | SDT | | |
| Fuel St. Balance | 8,702 | | | | gal. | P 1 | | |
| Fuel Rcvd (Add) | | | | | gal. | S 1 | | |
| Fuel Transf(Sub) | 0 | | | | gal. | P 2 | | |
| Fuel Used (Sub) | 1,620 | | | | gal. | S 2 | | |
| Fuel Correct (or) | 0 | | | | gal. | P 3 | | |
| Fuel End Balance | 7,082 | | | | gal. | S 3 | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | L/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | G/O | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Joe Allen | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tim Rodrigue | Rig. | |

**Vessel Comments**

| Captain: | Joe Allen |
|---|---|
| Signature: | *Joe Allen* |

# ALLIANCE OFFSHORE, LLC

## DAILY VESSEL LOG

| M/V: | Raven | Date: | 4/28/2021 | Client: | Kilgore / Fieldwood | AFE#: | | AOS#: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time of Day | | Engine | | Operations | | | S/B | S/B | Location | | Cargo & Purpose of Trip |
|---|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 0030 | | | | | | | .5 | Express Weld | Express Weld | S/B @ Express Weld |
| 0030 | 0115 | | | | .75 | | | | Express Weld | Stone Fuel | E/R Stone Fuel |
| 0115 | 0315 | | | | | | | 2 | Stone Fuel | Stone Fuel | Take on 10,000 Gals Fuel & H2O @ Stone Fuel TK #58364 |
| 0315 | 0645 | | | | 3.5 | | | | Stone Fuel | PL 11 G | E/R PL 11 G |
| 0645 | 1100 | | | | 4.25 | | | | PL 11 G | Express Weld | E/R Express Weld |
| 1100 | 1115 | | | | | | | .25 | Express Weld | Express Weld | O/L Personnel @ Express Weld |
| 1115 | 1200 | | | | .75 | | | | Express Weld | EPIC Dock | E/R EPIC Dock , Old Fourchon |
| 1200 | 2400 | | | | | | | 12 | EPIC Dock | EPIC Dock | S/B @ the EPIC Dock , Old Fourchon |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |
| | | | | | | | | | | | |

| Daily Operating Data | | | | | | Fuel Sounding | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 9 | Hours | 15 | min. | | Tank# | ft./in. | gal. |
| Standby Time | 14 | Hours | 45 | min. | | PDT | | |
| Eng. Idle Time | | Hours | | min. | | SDT | | |
| Fuel St. Balance | 7,082 | | | gal. | | P 1 | | |
| Fuel Rcvd (Add) | 10,000 | | | gal. | | S 1 | | |
| Fuel Transf(Sub) | 0 | | | gal. | | P 2 | | |
| Fuel Used (Sub) | 793 | | | gal. | | S 2 | | |
| Fuel Correct (or) | 0 | | | gal. | | P 3 | | |
| Fuel End Balance | 16,289 | | | gal. | | S 3 | | |
| Lube St. Onboard | 15/40 | 396 | 40W | | gal. | L/O | | |
| Lube Rcvd (Add) | 15/40 | 0 | 40W | | gal. | G/O | | |
| Lube Used (Sub) | 15/40 | 0 | 40W | | gal. | Hyd. | | |
| Lube End Of Day | 15/40 | 396 | 40W | 0 | gal. | | | |

| Crew Onboard | | | |
|---|---|---|---|
| Capt. | Jack Authement | Cook | Patrick Breaux |
| Capt. | Ken.Tomczuk | Rig. | |
| Eng. | Gasper Riggio | Rig. | |
| A.B. | Tony Hammac | Rig. | |

**Vessel Comments**

| Captain: | Jack Authement |
|---|---|
| Signature: | *Jack Authement* |

ALLIANCE OFFSHORE, LLC
DAILY VESSEL LOG

MV: Raven | Date: 4/29/2021 | Client: Kilgore/Fieldwood | AFE #: | AOS Job #: 21-3722

| Time Of Day | | Engine | Operations | | | Standby | Standby | Location | | Description Of Cargo And Purpose Of Trip |
|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 1845 | | | | | | 18.75 | EPIC | EPIC | S/B @ EPIC, Fourchon |
| 1845 | 1915 | | | 0.5 | | | | EPIC | Express Weld | E/R Express Weld |
| 1915 | 2400 | | | | | | 4.75 | Express Weld | Express Weld | S/B @ Express Weld / O/L & B/L Cargo & B/L Personnel |
| Total | 24 | | 0 | 0.5 | 0 | 0 | 23.5 | | | |

| Daily Operating Data | | | | | Fuel Tank Soundings | | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 0 | Hrs. | 30 | Min. | Tank No. | Feet | Inches | Gallons |
| Standby Time | 23 | Hrs. | 30 | Min. | PORT 1 | | | |
| Engine Idle Time | | Hrs. | | Min. | STBD 1 | | | |
| Fuel Begin Balance | 16,289 | | | Gal. | PORT 2 | | | |
| Fuel Rec'd (Add) | 0 | | | Gal. | STBD 2 | | | |
| Fuel Transf'd. (Sub) | 0 | | | Gal. | PORT 3 | | | |
| Fuel Used (Sub) | 113 | | | Gal. | STBD 3 | | | |
| Fuel Correction (or) | 0 | | | Gal. | PORT 4 | | | |
| Fuel Ending Balance | 16,176 | | | Gal. | STBD 4 | | | |
| Lube On Board | 396 | | | Gal. | PORT D | | | |
| Lube Recv'd (Add) | | | | Gal. | STBD D | | | |
| Lube Used (Sub) | 0 | | | Gal. | LO. | | | |
| Lube On Board | 396 | | | Gal. | TOTAL | | | |

| Crew On Board | | | |
|---|---|---|---|
| Master | Jack Authement | O.S. | |
| Captain | Ken Tomczuk | O. S. | |
| Engineer | Gasper Riggio | Cook | |
| AB | Tony Hammac | T. P. Labor | |

Vessel Comments

Captain: Jack Authement

Signiture: Jack Authement

ALLIANCE_001411

ALLIANCE OFFSHORE, LLC

DAILY VESSEL LOG

| MV: | Raven | Date: | 4/30/2021 | Client: | Kilgore/Fieldwood | AFE #: | | AOS Job #: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time Of Day | | Engine | Operations | | | Standby | Standby | Location | | Description Of Cargo And Purpose Of Trip |
|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 0415 | | | | | | 4.25 | Express Weld | Express Weld | S/B @ Express Weld |
| 0415 | 0800 | | | 3.75 | | | | Express Weld | PL 11 G | E/R PL 11 G |
| 0800 | 1100 | | | | 3 | | | PL 11 G | PL 11 G | Working from Vessel @ PL 11 G |
| 1100 | 1130 | | | 0.5 | | | | PL 11 G | LB Nashville | E/R LB Nashville B/L Gas Detector |
| 1130 | 1145 | | | 0.25 | | | | LB Nashville | PL 11 F | E/R PL 11 F |
| 1145 | 1500 | | | | 3.25 | | | PL 11 F | PL 11 F | Working from Vessel @ PL 11 F |
| 1500 | 1515 | | | 0.25 | | | | PL 11 F | PL 10 #22 | E/R PL 10 #22 |
| 1515 | 1815 | | | | 3 | | | PL 10 #22 | PL 10 #22 | Working from Vessel @ PL 10 #22 |
| 1815 | 2215 | | | 4 | | | | PL 10 #22 | Express Weld | E/R Express Weld |
| 2215 | 2230 | | | | | | 0.25 | Express Weld | Express Weld | O/L Personnel @ Express Weld |
| 2230 | 2330 | | | 1 | | | | Express Weld | EPIC | E/R EPIC Dock Old Fourchon |
| 2330 | 2400 | | | | | | 0.5 | EPIC | EPIC | S/B @ EPIC Dock , Old Fourchon |
| Total | 24 | | 0 | 9.75 | 9.25 | 0 | 5 | | | |

**Daily Operating Data**

| | | | | |
|---|---|---|---|---|
| Running Time | 19 | Hrs. | 0 | Min. |
| Standby Time | 0 | Hrs. | 5 | Min. |
| Engine Idle Time | | Hrs. | | Min. |
| Fuel Begin Balance | 16,176 | | | Gal. |
| Fuel Rec'd (Add) | 0 | | | Gal. |
| Fuel Transf'd. (Sub) | 0 | | | Gal. |
| Fuel Used (Sub) | 1,155 | | | Gal. |
| Fuel Correction (or) | 0 | | | Gal. |
| Fuel Ending Balance | 15,021 | | | Gal. |
| Lube On Board | 396 | | | Gal. |
| Lube Recv'd (Add) | 0 | | | Gal. |
| Lube Used (Sub) | 0 | | | Gal. |
| Lube On Board | 396 | | | Gal. |

**Fuel Tank Soundings**

| Tank No. | Feet | Inches | Gallons |
|---|---|---|---|
| PORT 1 | | | |
| STBD 1 | | | |
| PORT 2 | | | |
| STBD 2 | | | |
| PORT 3 | | | |
| STBD 3 | | | |
| PORT 4 | | | |
| STBD 4 | | | |
| PORT D | | | |
| STBD D | | | |
| L.O. | | | |
| TOTAL | | | |

**Crew On Board**

| | | | |
|---|---|---|---|
| Master | Jack Authement | O.S. | |
| Captain | Ken Tomczuk | O. S. | |
| Engineer | Gasper Riggio | Cook | Patrick Breaux |
| AB | Tony Hammac | T. P. Labor | |

**Vessel Comments**

Captain: Jack Authement

Signiture: Jack Authement

ALLIANCE_001412

ALLIANCE OFFSHORE, LLC

DAILY VESSEL LOG

| MV: | Raven | Date: | 5/7/2021 | Client: | Kilgore/Fieldwood | AFE #: | | AOS Job #: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time Of Day | | Engine | Operations | | | Standby | Standby | Location | | Description Of Cargo And Purpose Of Trip |
|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 0800 | | | 8 | | | | EPIC | SS 246 J | E/R SS 246 J |
| 0800 | 2000 | | | | 12 | | | SS 246 J | SS 246 J | Working from Boat @ SS 246 J |
| 2000 | 2400 | | | | | 4 | | SS 246 J | SS 246 J | S/B @ SS 246 J |
| Total | 24 | | 0 | 8 | 12 | 4 | 0 | | | |

| Daily Operating Data | | | | |
|---|---|---|---|---|
| Running Time | 20 | Hrs. | 0 | Min. |
| Standby Time | 4 | Hrs. | 0 | Min. |
| Engine Idle Time | | Hrs. | | Min. |
| Fuel Begin Balance | 14,421 | | | Gal. |
| Fuel Rec'd (Add) | 0 | | | Gal. |
| Fuel Transf'd. (Sub) | 0 | | | Gal. |
| Fuel Used (Sub) | 1,000 | | | Gal. |
| Fuel Correction (or) | 0 | | | Gal. |
| Fuel Ending Balance | 13,421 | | | Gal. |
| Lube On Board | 394 | | | Gal. |
| Lube Recv'd (Add) | 0 | | | Gal. |
| Lube Used (Sub) | 14 | | | Gal. |
| Lube On Board | 380 | | | Gal. |

| Fuel Tank Soundings | | | |
|---|---|---|---|
| Tank No. | Feet | Inches | Gallons |
| PORT 1 | | | |
| STBD 1 | | | |
| PORT 2 | | | |
| STBD 2 | | | |
| PORT 3 | | | |
| STBD 3 | | | |
| PORT 4 | | | |
| STBD 4 | | | |
| PORT D | | | |
| STBD D | | | |
| L.O. | | | |
| TOTAL | | | |

| Crew On Board | | | |
|---|---|---|---|
| Master | Jack Authement | O.S. | |
| Captain | Ken tomczuk | O. S. | |
| Engineer | Gasper Riggio | Cook | Patrick Breaux |
| AB | Tony Hammac | T. P. Labor | |

**Vessel Comments**

Construction Crew Back on Boat

Captain: Jack Authement

Signiture: *Jack Authement*

ALLIANCE_001413

Case: 26-30091 Document: 3 Page: 204 Date Filed: 02/24/2026

ALLIANCE OFFSHORE, LLC

DAILY VESSEL LOG

MV: Raven | Date: 5/8/2021 | Client: Kilgore/Fieldwood | AFE #: | AOS Job #: 21-3722

| Time Of Day | | Engine | Operations | | | Standby | Standby | Location | | Description Of Cargo And Purpose Of Trip |
|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 0615 | | | | | 6.25 | | SS 246 J | SS 246 J | S/B @ SS 246 J |
| 0615 | 1000 | | | | 3.75 | | | SS 246 J | SS 246 J | Working from Boat @ SS 246 J |
| 1000 | 1015 | | | 0.25 | | | | SS 246 J | SS 246 A | E/R SS 246 A |
| 1015 | 1515 | | | | 5 | | | SS 246 A | SS 246 A | Working from Boat @ SS 246 A |
| 1515 | 1530 | | | 0.25 | | | | SS 246 A | SS 247 F | E/R SS 247 F |
| 1530 | 1745 | | | | 2.25 | | | SS 247 F | SS 247 F | Working from Boat @ SS 247 F |
| 1745 | 2400 | | | 6.25 | | | | SS 247 F | Fourchon | E/R Fourchon / Express Weld |
| | | | | | | | | | | |
| | | | | | | | | | | |
| | | | | | | | | | | |
| Total | 24 | | 0 | 6.75 | 11 | 6.25 | 0 | | | |

| Daily Operating Data | | | | | Fuel Tank Soundings | | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 13 | Hrs. | 0 | Min. | Tank No. | Feet | Inches | Gallons |
| Standby Time | 11 | Hrs. | 0 | Min. | PORT 1 | | | |
| Engine Idle Time | | Hrs. | | Min. | STBD 1 | | | |
| Fuel Begin Balance | 13,421 | | | Gal. | PORT 2 | | | |
| Fuel Rec'd (Add) | 0 | | | Gal. | STBD 2 | | | |
| Fuel Transf'd. (Sub) | 0 | | | Gal. | PORT 3 | | | |
| Fuel Used (Sub) | 881 | | | Gal. | STBD 3 | | | |
| Fuel Correction (or) | 0 | | | Gal. | PORT 4 | | | |
| Fuel Ending Balance | 12,540 | | | Gal. | STBD 4 | | | |
| Lube On Board | 380 | | | Gal. | PORT D | | | |
| Lube Recv'd (Add) | 0 | | | Gal. | STBD D | | | |
| Lube Used (Sub) | 0 | | | Gal. | L.O. | | | |
| Lube On Board | 380 | | | Gal. | TOTAL | | | |

| Crew On Board | | | |
|---|---|---|---|
| Master | Jack Authement | O.S. | |
| Captain | Ken tomczuk | O. S. | |
| Engineer | Gasper Riggio | Cook | Patrick Breaux |
| AB | Tony Hammac | T. P. Labor | |

**Vessel Comments**

Construction Crew Back on Boat

Captain: Jack Authement

Signiture: Jack Authement

ALLIANCE OFFSHORE, LLC

DAILY VESSEL LOG

| MV: | Raven | Date: | 5/9/2021 | Client: | Kilgore/Fieldwood | AFE #: | | AOS Job #: | 21-3722 |
|---|---|---|---|---|---|---|---|---|---|

| Time Of Day | | Engine | Operations | | | Standby | Standby | Location | | Description Of Cargo And Purpose Of Trip |
|---|---|---|---|---|---|---|---|---|---|---|
| From | To | RPM's | Load | Run | Unload | Offshore | Base | From | To | |
| 0001 | 2400 | | | | | | 24 | Express Weld | Express Weld | S/B @ Express Weld in Fourchon |
| Total | 24 | | 0 | 0 | 0 | 0 | 24 | | | |

| Daily Operating Data | | | | | Fuel Tank Soundings | | | |
|---|---|---|---|---|---|---|---|---|
| Running Time | 0 | Hrs. | 0 | Min. | Tank No. | Feet | Inches | Gallons |
| Standby Time | 24 | Hrs. | 0 | Min. | PORT 1 | | | |
| Engine Idle Time | | Hrs. | | Min. | STBD 1 | | | |
| Fuel Begin Balance | 12,540 | | | Gal. | PORT 2 | | | |
| Fuel Rec'd (Add) | 0 | | | Gal. | STBD 2 | | | |
| Fuel Transf'd. (Sub) | 0 | | | Gal. | PORT 3 | | | |
| Fuel Used (Sub) | 100 | | | Gal. | STBD 3 | | | |
| Fuel Correction (or) | 0 | | | Gal. | PORT 4 | | | |
| Fuel Ending Balance | 12,440 | | | Gal. | STBD 4 | | | |
| Lube On Board | 380 | | | Gal. | PORT D | | | |
| Lube Recv'd (Add) | 0 | | | Gal. | STBD D | | | |
| Lube Used (Sub) | 0 | | | Gal. | L.O. | | | |
| Lube On Board | 380 | | | Gal. | TOTAL | | | |

| Crew On Board | | | |
|---|---|---|---|
| Master | Jack Authement | O.S. | |
| Captain | Ken tomczuk | O. S. | |
| Engineer | Gasper Riggio | Cook | |
| AB | Tony Hammac | T. P. Labor | |

Vessel Comments

Captain: Jack Authement

Signiture: Jack Authement



**ALLIANCE**

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/1/21
Ph: 985-303-6575

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5760 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 0001 | Fourchon,LA | 1159 | Fourchon,LA | Stby | |
| 1200 | Intermoor Dock Foiurhcon,LA. | 1945 | Intermoor Dock Fourchon,LA. | On Charter / Loading up equipment | 2 |
| 1946 | Intermoor Dock Foiurhcon,LA. | 2400 | Enroute | Jacked down / enroute to location | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | MP 138G | |
| Water Depth | 150 | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration port | | ft |
| stbd. | | ft |
| aft | | ft |
| Latitude (N) | 29 20.164 | 29.3 |
| Longitude (W) | 88 48.326 | -88.8 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | 150 | gal. |
| Lube oil used | | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 150 | gal. |

**Potable Water** Gallons

| | Feet | Inches | Gallons | | Kips |
|---|---|---|---|---|---|
| Port | | 150 | 11615 | Fuel | 57.19 |
| Main | | 142 | 22053 | Water | 280.5 |
| | | | | Deckload | 0 |
| | | | | | |
| Total | | | 33668 | | 337.6 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 45 | 4478 |
| Port #1 | | 94 | 1659 |
| | | | #N/A |
| Stb. #1 | | 102 | 1691 |
| Total Fuel on Board | | | 7728 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7728 |
| Fuel used | 0 |
| Fuel transferred | |
| Fuel rec. Tk.# | 11500 |
| Fuel rec. Tk.# | |
| Fuel Ending | 19228 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 11,500 | gal. |
| F.O.B. before reconciliation | 7,728 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 19,228 | gal. |

**Alliance Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Engineer | James Endris |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | Ryan Sutton |
| 8 | OS | Wyatt Drury |
| 9 | Cook | Patrick Skaggs |
| 10 | Cook | Stephen Cerda |
| 11 | | |
| 12 | | |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $22,500.00 | $11,250.00 |
| Subsistence | 6 | 6 | @ | $35.00 | $210.00 |
| Leg Grease | | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | | | @ | $0.00 | $0.00 |
| Extended Services | | | @ | $0.00 | $0.00 |
| Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Cook OT | | | @ | $35.00 | $0.00 |
| Night Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | 1 | @ | $425.00 | $425.00 |
| Other | | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $12,495.00 |

Est. Job Completion:

Co. Man's Signature: Mark A. Marchand 6-2-2021

Captain's Signature: Anthony Robinson 6-2-2021 1101

| off/on | Bunk | Passenger | Company | bst | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | | x | x | | x |
| | Co | | | | | | | |
| | 1 | Scott LeBarbera | Fugro | | x | x | | x |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6–28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 6 | 0 | 2 | 2 | 0 | 2 |

TALOS WORKOVER & RECOMPLETIONS

**Job Comments**

Job# 21-3737

**Vessel Comments**

Received 11,500 gal. of Diesel. 29,753 Gal. of Poatble water.

AFE#: 21R0085

12835

Curry Plauche

RECEIVED JUN 0 4 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1216130
Date: 6/2/21
Ph: 985-303-8676

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-6738

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Enroute | 1805 | MP 138G | Enroute to location | |
| 1806 | MP 138G | 1840 | MP 138G | Arrived at location / soft tagged 150Ft. From final position | 2 |
| 1841 | MP 138G | 1920 | MP 138G | Fugro survey location | |
| 1921 | MP 138G | 1945 | MP 138G | Jacked down moved into final position | |
| 1946 | MP 138G | 2110 | MP 138G | Suvery final position | |
| 2111 | MP 138G | 2400 | MP 138G | Preloading vessel | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 61 | ° |
| Leg Penetration | port | 25 | ft |
| | stbd. | 26 | ft |
| | aft | 28 | ft |
| Latitude (N) | 29 | 20.104 | 29.3 |
| Longitude (W) | 88 | 49.326 | -88.8 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | 150 | gal. |
| Lube oil used | 7 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 143 | gal. |

**Potable Water** Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Port | | 190 | 11616 | Fuel | 126.3 |
| Main | | 135 | 21114 | Water | 272.8 |
| | | | | Deckload | 0 |
| Total | | | 32729 | | 398.8 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 141 | 14030 |
| Port #1 | | 95 | 1576 |
| | | | #N/A |
| Stb. #1 | | 88 | 1459 |
| Total Fuel on Board | | | 17064 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 19228 |
| Fuel used | 2164 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec .Tk.# | |
| Fuel Ending | 17064 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 9,336 | gal. |
| F.O.B. before reconciliation | 17,064 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 17,064 | gal. |

Est. Job Completion:

**Alliance Crew**

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Engineer | James Endres |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jad Johnson |
| 7 | AB | Ryan Sutton |
| 8 | OS | Wyatt Drury |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Stephan Gaale |
| 11 | | |
| 12 | | |

**Vessel Charges**

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 8 | 8 | @ | $35.00 | $280.00 |
| Leg Grease | | 0 | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | | 0 | @ | $0.00 | $0.00 |
| Extended Services | | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Cook OT | | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | 1 | @ | $425.00 | $425.00 |
| Other | | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | ~~$23,730.00~~ |

24155

Co. Man's Signature

Captain's Signature
[signature] Anthony Robinson 6-3-2021 0121

| off/on | Bnk | Passenger | Company | bst | bnc | sup | snt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Scott LoBarbera | Fugro | x | x | x | | x |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 8 | 2 | 2 | 2 | 0 | 2 |

**Job Comments**

Job# 21-3737

Vessel Comments

**TALOS WORKOVER & RECOMPLETIONS**

| | |
|---|---|
| LOCATION/PLATFORM: MP 138 | RIG/LIFTBOAT/WO NAME: L/B Miami |
| WELL #: G-2 | OCSG # OR S.L.: 16500 |
| AFE #: 21R0085 | COST $: 23,730.00 |
| CODE: 844.160 | ☑ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE APPROVER: [signature] | |
| PRINT NAME APPROVER: Mark A. Marchand | |
| INVOICE ROUTING ENGINEER: Michael Melancon | |

Curry Planche

RECEIVED JUN 0 4 2021

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/3/21
Ph: 985-303-6575

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | MP 138G | 2400 | MP 138G | Preloading vessel | 2 |

| offlon | Bnk | Passenger | Company | bst | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Kenneth McDaniel | Talos | | x | x | | x |
| | 1 | Floyd Francisco | Major | | x | x | | x |
| | 2 | Christopher DeBlanc | Sparrows | | x | x | | x |
| | 3 | Michael Touchet | Sparrows | | x | x | | x |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | 16 | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | | 8 | 2 | 2 | 0 | 2 |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 51 | ° |
| Leg Penetration | port | 30 | ft |
| | stbd. | 30 | ft |
| | aft | 36 | ft |
| Latitude (N) | 28 | 20.164 | 28.3 |
| Longitude (W) | 88 | 40.326 | 88.8 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | 143 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 143 | gal. |

**Potable Water** Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Port | | 150 | 11615 | Fuel | 128.3 |
| Main | | 120 | 19707 | Water | 272.8 |
| | | | | Deckload | 0 |
| Total | | | 31322 | | 398.9 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 141 | 14030 |
| Port #1 | | 60 | 1426 |
| | | | #N/A |
| Stb. #1 | | 58 | 1127 |
| Total Fuel on Board | | | 16583 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 17064 |
| Fuel used | 481 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec .Tk.# | |
| Fuel Ending | 16583 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during Job | 8,855 | gal. |
| F.O.B. before reconciliation | 16,583 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of Job | 16,583 | gal. |

**Alliance Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Engineer | James Endres |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | Ryan Sutton |
| 8 | OS | Wyatt Drury |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Stephen Cantu |
| 11 | | |
| 12 | | |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 16 | @ | $35.00 | $560.00 |
| Leg Grease | 0 | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $24,435.00 |

Est. Job Completion:
Co. Man's Signature: Kenneth McDaniel [signature]
Captain's Signature: [signature] Anthony Robinson 6-4-2021 0405

24435

**Job Comments**
Job# 21-3737

**Vessel Comments**
AFE#: 21R0085

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION/PLATFORM: MP-138-6 | RIG/VESSEL: L/B Miami |
| WELL #: 6-7 | COST/HOURS: 16500 |
| AFE #: 21R0085 | COST $: $24,435.00 |
| CODE: 844.160 | ☒ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE - APPROVER: [signature] | |
| PRINTED NAME - APPROVER: Kenneth McDaniel | |
| INVOICE ROUTING - ENGINEER: Mike Melancon | |

Cassy Plauche

RECEIVED JUN 0 5 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/4/21
Ph: 985-303-6575

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0400 | MP 138G | Preloading vessel | 5 |
| 0401 | MP 138G | 0420 | MP 138G | Jacked up to working level | |
| 0421 | MP 138G | 0620 | MP 138G | Setting out walkway and securing | |
| 0621 | MP 138G | 0635 | MP 138G | Safety meeting | |
| 0636 | MP 138G | 1800 | MP 138G | Assisting coil tubing crew | |
| 1801 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1821 | MP 138G | 2400 | MP 138G | Assisting coil tubing crew | |

| off/on | Bnk | Passenger | Company | bst | fnc | sup | mnl | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Kenneth McDaniel | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Christopher DeBlano | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafiel Diaz | Major Equ. | | x | x | | x |
| | 5 | C Bauoin | AES | | x | x | | x |
| | 6 | Taylor Reed | AES | | x | x | | x |
| | 7 | Dillon Vincent | AES | | x | x | | x |
| | 8 | Daniel Garcia | AES | | x | x | | x |
| | 9 | Brandon Romeor | AES | | x | x | x | x |
| | 10 | Hunter Zimmer | AES | | x | x | x | x |
| | 11 | Jacuez Zimmer | AES | | x | x | x | x |
| | 12 | Joshua Duhan | AES | | x | x | x | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | 55 | | | | | |
| Total # billed on catering ticket | | | 18 | 1 | 5 | 5 | 0 | 5 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 51 | ° |
| Leg Penetration | port | 32 | ft |
| | stbd. | 32 | ft |
| | aft | 38 | ft |
| Latitude (N) | 28 | 20.164 | 29.3 |
| Longitude (W) | 88 | 48.326 | -88.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube oil start | 143 | gal. |
| Lube oil used | 8 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 135 | gal. |

**Potable Water** ☑ Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Port | | 119 | 18299 | Fuel | 122.7 |
| Main | | 150 | 11615 | Water | 260.9 |
| | | | | Deckload | 0 |
| Total | | | 29914 | | 383.6 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 15 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 135 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 123 | 12239 |
| Port #1 | | 132 | 2189 |
| | | | #N/A |
| Stb. #1 | | 125 | 2073 |
| Total Fuel on Board | | | 16501 |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | 16583 |
| Fuel used | 82 |
| Fuel transferred | |
| Fuel rec. Tk.# - | 0 |
| Fuel rec .Tk.# | |
| Fuel Ending | 16501 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 5,773 | gal. |
| F.O.B. before reconciliation | 16,501 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 16,501 | gal. |

**Alliance Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Engineer | James Endres |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | Ryan Sutton |
| 8 | OS | Wyatt Drury |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Stephen Caglo |
| 11 | DH | Brandon Miller |
| 12 | | |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 55 | 55 | @ | $35.00 | $1,925.00 |
| Leg Grease | | 0 | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | | 0 | @ | $0.00 | $0.00 |
| Extended Services | | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Cook OT | | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | 1 | @ | $425.00 | $425.00 |
| Other | | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $25,800.00 |

Est. Job Completion:

Co. Man's Signature ☑ Kenneth McDaniel [signature]

Captain's Signature ☑ [signature] Anthony Robinson 6-5-2021 0250

**Job Comments**

Job# 21-3737

**Vessel Comments**

25800 Cassy Plauche

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION PLATFORM: MP-138-G | RIG # / BOAT / VOU NAME: L/F |
| AFE#: | 21R0085 |
| WELL #: G-I | CONSTRUCT: 16500 |
| AFE #: 21R0085 | COSTS: $25,800.00 |
| CODE: 844.16D | ☑ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE - APPROVER: [signature] | |
| PRINTED NAME - APPROVER: Kenneth McDaniel | |
| INVOICE ROUTING ENGINEER: Mike Melancon | |

RECEIVED JUN 0 5 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/5/21
Ph: 985-303-6575

Daily Master Log
PO BOX 448
Larose, LA 70373
Ph: 985-798-5700 Fax: 985-798-5738

| Departure | | Arrival | | Activity | TOTAL PACs |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | 18 |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration port | | ft |
| stbd. | | ft |
| aft | | ft |
| Latitude (N) | | 28.3 |
| Longitude (W) | | -88.8 |

**Weather**

| | |
|---|---|
| Weather | |
| Sea (state/direction) | |
| Visibility (miles) | |
| Wind (kts/direction) | |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | | gal. |
| Lube oil used | | gal. |
| Lube oil transfered off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 135 | gal. |

**Potable Water** Gallons

| | Feet | Inches | Gallons | | Kips |
|---|---|---|---|---|---|
| Stb. | | | 11615 | Fuel | 121.1 |
| Main | | | 15484 | Water | 226.7 |
| | | | | Deckload | 0 |
| Total | | | 27099 | | 346.9 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 160 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 135 | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | | 12239 |
| Port #1 | | | 2189 |
| | | | #N/A |
| Stb. #1 | | | 1940 |
| Total Fuel on Board | | | 16368 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | |
| Fuel used | 133 |
| Fuel transferred | |
| Fuel rec. Tk.# | |
| Fuel rec. Tk.# | |
| Fuel Ending | 16305 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,720 | gal. |
| Fuel used during job | | gal. |
| F.O.B. before reconciliation | 16,368 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 16,368 | gal. |

**Alliance Crew**

| | |
|---|---|
| 1 | Captain |
| 2 | Mate |
| 3 | Engineer |
| 4 | Engineer |
| 5 | QMED |
| 6 | AB |
| 7 | AB |
| 8 | OS |
| 9 | Cook |
| 10 | Cook |
| 11 | Mate |
| 12 | OH |

**Vessel Charges**

| | Qty | | Rate | Total |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 72 | @ | $35.00 | $2,520.00 |
| Log Grease | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $26,395.00 |

Est. Job Completion:
Co. Man's Signature: Kenneth McDaniel [signature]
Captain's Signature: [signature] Anthony Robinson 6-6-21 0112

| offion | Bnk | Passenger | Company | bst | lnc | sup | rent | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Kenneth McDaniel | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Christopher DoBlanc | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafal Diaz | Major Equ. | x | x | x | | x |
| | 5 | C Bauoin | AES | x | x | x | | x |
| | 6 | Taylor Road | AES | x | x | x | | x |
| | 7 | Dillon Vincent | AES | x | x | x | | x |
| | 8 | Daniel Garcia | AES | x | x | x | | x |
| | 9 | Brandon Romeor | AES | x | | x | x | x |
| | 10 | Hunter Zimmer | AES | x | | x | x | x |
| | 11 | Jacuez Zimmer | AES | x | | x | x | x |
| | 12 | Joshua Duhon | AES | x | | x | x | x |
| | 13 | Brian Bailey | CWS | x | x | x | | x |
| | 14 | Eric Guidry | CWS | x | x | x | | x |
| | 15 | Brock Gray | CWS | x | x | x | | x |
| | 16 | Josh Wellar | | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 12 | 18 | 6 | 18 |

**Job Comments**

Job# 21-3737

**Vessel Comments**

AFE#: 21R0085

26395

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION PLATFORM: MP-138-G | RIG LIFTBOAT/JWO NAME: 4B Miami |
| WELL: G-I | DESIGN OR S/L: 16500 |
| AFE#: 21R0085 | COST $: $26,395.00 |
| CODE: 844.160 | ☑ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE APPROVER: [signature] | |
| PRINTED NAME APPROVER: Kenneth McDaniel | |
| INVOICE ROUTING ENGINEER: Michel Melancon | |

Cunny Plauche

RECEIVED JUN 0 6 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/6/21

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-303-6576 Ph: 985-798-5700 Fax: 985-798-6738

| Departure time | Departure | Arrival time | Arrival | Activity | TOTAL PAGs* |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | 19 |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

| off/on | Bnk | Passenger | Company | bst | lnc | sup | dnr | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Kenneth McDaniel | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Christopher DeBlanc | Sparrows | x | | | | |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafiel Diaz | Major Equ | x | x | x | | x |
| | 5 | C Bacon | AES | x | x | x | | x |
| | 6 | Taylor Reed | AES | x | x | x | | x |
| | 7 | Dillon Vincent | AES | x | x | x | | x |
| | 8 | Daniel Garcia | AES | x | x | x | | x |
| | 9 | Brandon Rentoor | AES | x | | x | x | x |
| | 10 | Hunter Zimmer | AES | x | | x | x | x |
| | 11 | Jacuez Zimmer | AES | x | | x | x | x |
| | 12 | Joshua Dufton | AES | x | | x | x | x |
| | 13 | Brian Bailey | CWS | x | x | x | | x |
| | 14 | Eric Guidry | CWS | x | x | x | | x |
| | 15 | Brock Gray | CWS | x | x | x | | x |
| | 16 | Josh Weller | | x | | | | |
| | 17 | Garrett Delcausua | Sparrows | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 70 | 10 | 11 | 17 | 6 | 17 |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | [illegible] | |
| Water Depth | [illegible] | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration port | | ft |
| Leg Penetration stbd. | | ft |
| Leg Penetration aft | | ft |
| Latitude (N) | [illegible] | 29.3 |
| Longitude (W) | [illegible] | -88.8 |

**Weather**

| Item | Value |
|---|---|
| Weather | |
| Sea (state/direction) | |
| Visibility (miles) | |
| Wind (kts/direction) | |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube oil start | | gal. |
| Lube oil used | | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 126 | gal. |

**Potable Water** (Gallons)

| Tank | Feet | Inches | Gallons | | Kips |
|---|---|---|---|---|---|
| Stb. | | | 11816 | Fuel | 119.8 |
| Main | | | 21114 | Water | 380.4 |
| Port | | | 11815 | Deckload | 0 |
| Total | | | 44344 | | 480.2 |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | | 12239 |
| Port #1 | | | 2155 |
| | | | #N/A |
| Stb. #1 | | | 1791 |
| Total Fuel on Board | | | 16186 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | |
| Fuel used | 163 |
| Fuel transferred | |
| Fuel rec. Tk.# | |
| Fuel rec. Tk.# | |
| Fuel Ending | 16186 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,720 | gal. |
| Fuel used during job | [illegible] | gal. |
| F.O.B. before reconciliation | 16,185 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 16,185 | gal. |

**Alliance Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | [illegible] |
| 2 | Mate | [illegible] |
| 3 | Engineer | [illegible] |
| 4 | Engineer | [illegible] |
| 5 | QMED | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | OS | [illegible] |
| 9 | Cook | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Mate | [illegible] |
| 12 | DH | [illegible] |

**Vessel Charges**

| Item | Qty | | Rate | Total |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 70 70 | @ | $35.00 | $2,450.00 |
| Leg Grease | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook | 1 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 1 | @ | $425.00 | $425.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $26,325.00 |

Est. Job Completion:

Co. Man's Signature: Kenneth McDaniel [signature]

Captain's Signature: [signature] Anthony Robinson 6-7-2021 0215

**Job Comments**
Job# 21-3737

**Vessel Comments**

AFE#: 21R0085

$348.00

26325

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION PLATFORM: MP-138-G | RIG LIFTBOAT HWO NAME: 48 Miami |
| WELL#: G-7 | RECEIVER DR S/E: 16500 |
| AFE#: 21R0085 | COST $: $26,325.00 |
| CODE: 844.160 | INTANGIBLE / TANGIBLE |
| SIGNATURE APPROVER: [signature] | |
| PRINTED NAME APPROVER: Kenneth McDaniel | |
| INVOICE ROUTING ENGINEER: Michael Melancon | |

Casey Planche

RECEIVED JUN 0 7 REC'D

48
3300

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1216130
Date: 6/7/21 Ph: 985-303-6575

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | 18 |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

| off/on | Bnk | Passenger | Company | bst | inc | cup | mnt | tnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Kenneth McDaniel | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Garrett Delcambre | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafial Diaz | Major Equ. | x | x | x | | x |
| | 5 | C Bauoin | AES | x | x | x | | x |
| | 6 | Taylor Reed | AES | x | x | x | | x |
| | 7 | Dillon Vincent | AES | x | x | x | | x |
| | 8 | Daniel Garcia | AES | x | x | x | | x |
| | 9 | Brandon Romcor | AES | x | | x | x | x |
| | 10 | Hunter Zimmer | AES | x | | x | x | x |
| | 11 | Jacuez Zimmer | AES | x | | x | x | x |
| | 12 | Joshua Duhan | AES | x | | x | x | x |
| | 13 | Brian Bailey | CWS | x | x | x | | x |
| | 14 | Eric Guidry | CWS | x | x | x | | x |
| | 15 | Brock Gray | CWS | x | x | x | | x |
| | 16 | Josh Wellar | OTS | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | | 72 | 18 | 12 | 18 | 6 | 18 |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | [illegible] | |
| Water Depth | | [illegible] | ft |
| Air Gap | | [illegible] | ft |
| Orientation to Platform | | [illegible] | side |
| Vessel Heading | | [illegible] | ° |
| Leg Penetration | port | [illegible] | ft |
| | stbd. | [illegible] | ft |
| | aft | [illegible] | ft |
| Latitude (N) | [illegible] | [illegible] | 28.3 |
| Longitude (W) | [illegible] | [illegible] | -89.8 |

**Weather**

| | | |
|---|---|---|
| Weather | [illegible] | |
| Sea (state/direction) | [illegible] | [illegible] |
| Visibility (miles) | [illegible] | |
| Wind (kts/direction) | [illegible] | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | [illegible] | gal. |
| Lube oil used | [illegible] | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 121 | gal. |

**Potable Water** Gallons

| | Feet | Inches | | | | Kips |
|---|---|---|---|---|---|---|
| Stb. | | [illegible] | 11615 | Fuel | | 118.7 |
| Main | | [illegible] | 21114 | Water | | 369.4 |
| Port | | [illegible] | 11615 | Deckload | | 0 |
| Total | | | 44344 | | | 488.1 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | [illegible] | 12239 |
| Port #1 | | [illegible] | 2006 |
| | | | #N/A |
| Stb. #1 | | [illegible] | 1791 |
| Total Fuel on Board | | | 16036 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel used | 149 |
| Fuel transferred | |
| Fuel rec. Tk.# | [illegible] |
| Fuel rec. Tk.# | |
| Fuel Ending | 16036 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | [illegible] | gal. |
| F.O.B. before reconciliation | 16,036 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 16,036 | gal. |

**Alliance Crew**

| | | |
|---|---|---|
| 1 | Captain | [illegible] |
| 2 | Mate | Anthony Robinson |
| 3 | Engineer | [illegible] |
| 4 | Engineer | [illegible] |
| 5 | QMED | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | OS | [illegible] |
| 9 | Cook | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Mate | [illegible] |
| 12 | DH | [illegible] |

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | | 72 | @ | $35.00 | $2,520.00 |
| Leg Grease | | | @ | $0.00 | $0.00 |
| Phone/Internet | / | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | | 0 | @ | $0.00 | $0.00 |
| Extended Services | | 0 | @ | $0.00 | $0.00 |
| Cook | / | 1 | @ | $350.00 | $350.00 |
| Cook OT | | 0 | @ | $0.00 | $0.00 |
| Night Cook | / | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | / | 1 | @ | $425.00 | $425.00 |
| Other | | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $26,395.00 |

Est. Job Completion:

Co. Man's Signature: Kenneth McDaniel [signature]

Captain's Signature: [signature] Anthony Robinson 6-8-2021. 0212

**Job Comments**
Job# 21-3737

**Vessel Comments**

AFE#: 21R0085

26395

**TALOS WORKOVER & RECOMPLETIONS**

| | |
|---|---|
| LOCATION PLATFORM MP-138-G | RIG LIFTBOAT/WO NAME L/B Miami |
| WELL # G-7 | OCSG# OR S/L 16560 |
| AFE# 21R0085 | COST $ $26,395.00 |
| CODE 844.160 | ☑ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE APPROVER [signature] | |
| PRINTED NAME APPROVER Kenneth McDaniel | |
| INVOICE ROUTING ENGINEER Michael Melancon | |

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/8/21
Ph: 985-303-8676

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax: 985-798-5736

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | 16 |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

| off/on | Bnk | Passenger | Company | bkt | lnc | sup | mnr | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Kenneth McDaniel | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Garrett Dalcabuso | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafael Diaz | Major Equ. | x | x | x | | x |
| | 5 | C Baudoin | AES | x | x | x | | x |
| | 6 | Taylor Reed | AES | x | x | x | | x |
| | 7 | Dillon Vincent | AES | x | x | x | | x |
| | 8 | Daniel Garcia | AES | x | x | x | | x |
| | 9 | Brandon Romero | AES | x | | x | x | x |
| | 10 | Hunter Zimmer | AES | x | | x | x | x |
| | 11 | Jacquez Zimmer | AES | x | | x | x | x |
| | 12 | Joshua Duhon | AES | x | | x | x | x |
| | 13 | Brian Bailey | CWS | x | x | x | | x |
| | 14 | Eric Guidry | CWS | x | x | x | | x |
| | 15 | Brock Gray | CWS | x | x | x | | x |
| | 16 | Josh Weller | OTS | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | | 72 | 16 | 12 | 18 | 6 | 18 |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | [illegible] | |
| Water Depth | | [illegible] | ft |
| Air Gap | | [illegible] | ft |
| Orientation to Platform | | [illegible] | side |
| Vessel Heading | | [illegible] | ° |
| Leg Penetration | port | [illegible] | ft |
| | stbd. | [illegible] | ft |
| | aft | [illegible] | ft |
| Latitude (N) | | [illegible] | 29.3 |
| Longitude (W) | | [illegible] | -08.8 |

**Weather**

| | |
|---|---|
| Weather | [illegible] |
| Sea (state/direction) | [illegible] |
| Visibility (miles) | [illegible] |
| Wind (kts/direction) | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | [illegible] | gal. |
| Lube oil used | [illegible] | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 119 | gal. |

**Potable Water** Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Stb. | | [illegible] | 11815 | Fuel | 117.3 |
| Main | | [illegible] | 19707 | Water | 328.9 |
| Port | | [illegible] | 8102 | Deckload | 0 |
| Total | | | 39484 | | 446.2 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 159 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 119 | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | [illegible] | 12230 |
| Port #1 | | [illegible] | 1824 |
| | | | #N/A |
| Stb. #1 | | [illegible] | 1791 |
| Total Fuel on Board | | | 15864 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel used | 102 |
| Fuel transferred | |
| Fuel rec. Tk.# | |
| Fuel rec. Tk.# | |
| Fuel Ending | 15864 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | [illegible] | gal. |
| F.O.B. before reconciliation | 16,854 | gal. |
| Fuel rec. Tk # | 0 | gal. |
| F.O.B. end of job | 16,854 | gal. |

**Alliance Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | [illegible] |
| 2 | Mate | [illegible] |
| 3 | Engineer | [illegible] |
| 4 | Engineer | [illegible] |
| 5 | QMED | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | OS | [illegible] |
| 9 | Cook | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Mate | [illegible] |
| 12 | OH | [illegible] |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 72 | 72 | @ | $35.00 | $2,520.00 |
| Leg Grease | | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | | 0 | @ | $0.00 | $0.00 |
| Extended Services | | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Cook OT | | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | 1 | @ | $425.00 | $425.00 |
| Other | | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $26,395.00 |

Est. Job Completion:

Co. Man's Signature: Kenneth McDaniel
KHMcD

Captain's Signature: Anthony Robinson
6-9-21 0045

**Job Comments**
Job# 21-3737

**Vessel Comments**

AFE#: 21R0085

$346

26,395

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION PLATFORM: MP-138-6 | RIG-LIFTBOAT-HWD NAME: L/B Miami |
| WELL#: G-7 | DESIGN OR SO: 16500 |
| AFE#: 21R0085 | COST $: $26,395.00 |
| CODE: 844.160 | ☑ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE APPROVER: KHMcD | |
| PRINTED NAME APPROVER: Kenneth McDaniel | |
| INVOICE ROUTING ENGINEER: Michael Melancon | |

Curry Plauche

RECEIVED JUN 09 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/9/21
Ph: 985-303-6575

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | 18 |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

| off/on | Bnk | Passenger | Company | bst | lnc | sup | mnt | br |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Scottie Morce | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Garrett Delcausue | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafial Diaz | Major Equ. | x | x | x | | x |
| | 5 | C Bauoin | AES | x | x | x | | x |
| | 6 | Taylor Reed | AES | x | x | x | | x |
| | 7 | Dillon Vincent | AES | x | x | x | | x |
| | 8 | Daniel Garcia | AES | x | x | x | | x |
| | 9 | Brandon Romeor | AES | x | | x | x | x |
| | 10 | Hunter Zimmer | AES | x | | x | x | x |
| | 11 | Jacuez Zimmer | AES | x | | x | x | x |
| | 12 | Joshua Duhan | AES | x | | x | x | x |
| | 13 | Brian Bailey | CWS | x | x | x | | x |
| | 14 | Eric Guidry | CWS | x | x | x | | x |
| | 15 | Brock Gray | CWS | x | x | x | | x |
| | 16 | Josh Wellar | OTS | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | | 72 | 18 | 12 | 18 | 6 | 18 |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 51 | ° |
| Leg Penetration | port | 32 | ft |
| | stbd. | 32 | ft |
| | aft | 33 | ft |
| Latitude (N) | 29 | 20.104 | 29.3 |
| Longitude (W) | 88 | 48.326 | 88.8 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | 121 | gal. |
| Lube oil used | 57 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 62 | gal. |

**Potable Water** Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Stb. | | 150 | 11740 | Fuel | 116 |
| Main | | 119 | 18042 | Water | 288 |
| Port | | 90 | 4795 | Deckload | 0 |
| | | | | | |
| Total | | | 34577 | | 404 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 119 | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 123 | 12239 |
| Port #1 | | 100 | 16588 |
| | | | #N/A |
| Stb. #1 | | 107 | 1774 |
| Total Fuel on Board | | | 15671 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 15854 |
| Fuel used | 183 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec .Tk.# | |
| Fuel Ending | 15671 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 38,126 | gal. |
| F.O.B. before reconciliation | 15,854 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 15,854 | gal. |

**Alliance Crew**

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Rodney Smith |
| 4 | Engineer | Brice Allord |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 72 | @ | $35.00 | $2,520.00 |
| Leg Grease | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $26,395.00 |

Est. Job Completion:

Co. Man's Signature
Russell S. Morce
Russell S. Morce [signature]

Captain's Signature
[signature]

**Job Comments**
Job# 21-3737

Vessel Comments

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION/PLATFORM: MP 138-G | RIG/LIFT BOAT/HWO NAME: L/B Miami |
| WELL #: G1 | AFE#: / OCSG# OR SL: 21R0085 / 16500 |
| AFE#: 21R0085 | COSTS: 26,395.00 |
| CODE: 844.160 | ☒ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE - APPROVER: Russell S. Morce | |
| PRINTED NAME - APPROVER: Russell S. Morce | |
| INVOICE ROUTING ENGINEER: Michael Melancon | |

26,395

Carry Plauche

RECEIVED JUN 10 REC'D

ALLIANCE_001424

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/10/21
Ph: 985-303-6575

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-6700 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | 21 |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 51 | ° |
| Leg Penetration | port | 32 | ft |
| | stbd. | 32 | ft |
| | aft | 38 | ft |
| Latitude (N) | 29 | 20.154 | 29.3 |
| Longitude (W) | 08 | 48.326 | -88.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water** ☑ Gallons

| | Feet | Inches | Gallons | | Kips |
|---|---|---|---|---|---|
| Stb. | | 150 | 11740 | Fuel | 114.5 |
| Main | | 119 | 18042 | Water | 276.4 |
| Port | | 80 | 3638 | Deckload | 0 |
| | | | | | |
| Total | | | 33420 | | 392.9 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube oil start | 62 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 62 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 88 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 122 | 12139 |
| Port #1 | | 94 | 1559 |
| | | | #N/A |
| Stb. #1 | | 107 | 1774 |
| Total Fuel on Board | | | 15472 |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | 15671 |
| Fuel used | 199 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec. Tk.# | |
| Fuel Ending | 15472 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 8,126 | gal. |
| F.O.B. before reconciliation | 15,854 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 15,854 | gal. |

**Alliance Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Rodney Smith |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence (84) | 84 | @ | $35.00 | $2,940.00 |
| Leg Grease | | @ | $0.00 | $0.00 |
| Phone/Internet (1) | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook (1) | 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook (1) | 1 | @ | $350.00 | $350.00 |
| Night Crane Op (1) | 1 | @ | $425.00 | $425.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $26,815.00 |

26815

Est. Job Completion:
Co. Man's Signature ☑ *Russell S. Moree*
*Russell S. Moree*
Captain's Signature *Troy Walls*

| off/on | Bnk | Passenger | Company | bst | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Scottie Moree | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Garrett Delcausue | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafial Diaz | Major Equ. | x | x | x | | x |
| | 5 | C Bauoin | AES | x | x | x | | x |
| | 6 | Taylor Reed | AES | x | x | x | | x |
| | 7 | Dillon Vincent | AES | x | x | x | | x |
| | 8 | Daniel Garcia | AES | x | x | x | | x |
| | 9 | Brandon Romeor | AES | x | | x | x | x |
| | 10 | Hunter Zimmer | AES | x | | x | x | x |
| | 11 | Jacuez Zimmer | AES | x | | x | x | x |
| | 12 | Joshua Duhan | AES | x | | x | x | x |
| | 13 | Brian Bailey | CWS | x | x | x | | x |
| | 14 | Eric Guidry | CWS | x | x | x | | x |
| | 15 | Brock Gray | CWS | x | x | x | | x |
| | 16 | Josh Weller | OTS | x | x | x | | x |
| | 17 | Mike Thomas | TTS | | x | x | x | x |
| | 18 | Mark Disken | TTS | | x | x | x | x |
| | 19 | Roger Winn | CWS | | x | x | x | x |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 84 | 18 | 15 | 21 | 9 | 21 |

**Job Comments**
Job# 21-3737

Vessel Comments

**TALOS WORKOVER & RECOMPLETIONS**

| | |
|---|---|
| LOCATION/PLATFORM: MP-138 | RIG/LIFTBOAT/RIG NAME: Miami |
| WELL #: G-1 | OCSG # OR SL: |
| AFE#: | 165 21R0085 |
| AFE #: 21R0085 | COST $: 26,815.00 |
| CODE: 844.160 | ☒ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE - APPROVER: *Russell S. Moree* | |
| PRINTED NAME - APPROVER: Russell S. Moree | |
| WORKOVER ENGINEER: Mike Melancon | |

*Gerry Plauche*

RECEIVED JUN 1 1 REC'D

ALLIANCE_001425

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/11/21
Ph: 985-303-6576

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | PACs' |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | 21 |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

| off/on | Bnk | Passenger | Company | bst | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Scottie Moree | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Garrett Delcausue | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafial Diaz | Major Equ. | x | x | x | | x |
| | 5 | C Beuoin | AES | x | x | | | |
| | 6 | Taylor Reed | AES | x | x | | | |
| | 7 | Dillon Vincent | AES | x | x | | | |
| | 8 | Daniel Garcia | AES | x | x | | | |
| | 9 | Brandon Romeor | AES | x | | | | |
| | 10 | Hunter Zimmer | AES | x | | | | |
| | 11 | Jacuez Zimmer | AES | x | | | | |
| | 12 | Joshua Duhan | AES | x | | | | |
| | 13 | Brian Bailey | CWS | x | x | x | | x |
| | 14 | Eric Guidry | CWS | x | x | x | | x |
| | 15 | Brock Gray | CWS | x | x | x | | x |
| | 16 | Josh Weller | OTS | x | x | x | | x |
| | 17 | Mike Thomas | TTS | | x | x | x | x |
| | 18 | Mark Disken | TTS | | x | x | x | x |
| | 19 | Roger Winn | CWS | | x | x | x | x |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 64 | 18 | 15 | 13 | 6 | 13 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 51 | ° |
| Leg Penetration | port | 32 | ft |
| | stbd. | 32 | ft |
| | aft | 38 | ft |
| Latitude (N) | 29 | 20.184 | 29.3 |
| Longitude (W) | 88 | 48.326 | 88.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube oil start | 62 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 62 | gal. |

**Potable Water** ☑ Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Stb. | | 132 | 9657 | Fuel | 114.6 |
| Main | | 119 | 18042 | Water | 247.0 |
| Port | | 66 | 2017 | Deckload | 0 |
| | | | | | |
| Total | | | 29716 | | 362 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 88 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 121 | 12040 |
| Port #1 | | 92 | 1625 |
| | | | #N/A |
| Stb. #1 | | 98 | 1625 |
| Total Fuel on Board | | | 15472 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15472 |
| Fuel used | 282 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec. Tk.# | |
| Fuel Ending | 15190 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 8,326 | gal. |
| F.O.B. before reconciliation | 15,854 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 15,854 | gal. |

Est. Job Completion:

**Alliance Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Rodney Smith |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 64 | @ | $35.00 | $2,240.00 |
| Leg Grease | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $26,115.00 |

26115

Co. Man's Signature ☑

Captain's Signature ☑

**Job Comments**

Job# 21-3737

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION PLATFORM: MP 138 | RIG/LIFT BOAT/HWO NAME: L/B Miami |
| WELL #: G-1 | OCSG # OR SL: G-16500 |
| AFE #: 21R0085 | COST $: 26,115 |
| CODE: 840.160 | ☑ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE APPROVER: Mark A Marchand | |
| PRINTED NAME APPROVER: | |
| INVOICE ROUTING - ENGINEER: Michael Melancon | |

AFE#: 21R0085

Curry Planche

RECEIVED JUN 1 2 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/12/21
Ph: 985-303-6575

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-6738

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | 15 |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

| off/on | Bnk | Passenger | Company | bst | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Scottie Moreo | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Garrett Delcausue | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafial Diaz | Major Equ. | x | x | x | | x |
| | 5 | Brian Bailey | CWS | x | x | x | | x |
| | 6 | Eric Guidry | CWS | x | x | x | | x |
| | 7 | Brock Gray | CWS | x | | x | x | x |
| | 8 | Josh Wellar | OTS | x | x | x | | x |
| | 9 | Mike Thomas | TTS | x | x | x | x | x |
| | 10 | Mark Disken | TTS | x | x | x | x | x |
| | 11 | Roger Winn | CWS | x | | x | x | x |
| | 12 | Brian Marsh | Oil States | x | | x | x | x |
| | 13 | Eli Norman | Oil States | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 62 | 15 | 10 | 15 | 7 | 15 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 51 | ° |
| Leg Penetration | port | 32 | ft |
| | stbd. | 32 | ft |
| | aft | 38 | ft |
| Latitude (N) | 29 | 20.104 | 29.3 |
| Longitude (W) | 88 | 46.326 | -88.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water** ☑ Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Stb. | | 120 | 8268 | Fuel | 111.2 |
| Main | | 119 | 18042 | Water | 236 |
| Port | | 60 | 2017 | Deckload | 0 |
| Total | | | 28327 | | 347.1 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube oil start | 62 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 62 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 88 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 121 | 12040 |
| Port #1 | | 92 | 1625 |
| | | | #N/A |
| Stb. #1 | | 86 | 1459 |
| Total Fuel on Board | | | 15024 |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | 15190 |
| Fuel used | 166 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec. Tk.# | |
| Fuel Ending | 15024 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 7,712 | gal. |
| F.O.B. before reconciliation | 15,664 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 15,024 | gal. |

**Alliance Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Rodney Smith |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence (62) | 62 | @ | $35.00 | $2,170.00 |
| Leg Grease | | @ | $0.00 | $0.00 |
| Phone/Internet (1) | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook (1) | 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook (1) | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. (1) | 1 | @ | $425.00 | $425.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $26,045.00 |

Est. Job Completion:

Co. Man's Signature ☑ Russell S. Moore

Captain's Signature Troy Walls

**Job Comments**

Job# 21-3737

TALOS WORK[illegible] & RE[illegible]MPLETIONS

| | |
|---|---|
| LOCATION/PLATFORM: MP-138-G1 | Vessel Comments: Miami |
| WELL #: G1 | [illegible] #OR: 16500 |
| AFE#: 21R0085 | COST: 26,045.00 |
| CODE: 840.160 | [illegible]NGIBLE / [illegible]IBLE |
| SIGNATURE - APPROVER: Russell S. Moore | |
| PRINTED NAME - APPROVER: Russell S. Moore | |
| [illegible] ROUTING - ENG: Mike Melancon | |

AFE#: 21R0085

26045

Terry Plauche

RECEIVED JUN 1 3 REC'D

**ALLIANCE**

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/13/21
Ph: 985-303-6676

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-6700 Fax: 985-798-6738

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | PACs* |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | 16 |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

| off/on | Bnk | Passenger | Company | bst | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Scottie Moreo | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | x | x | | x |
| | 2 | Garrett Delcausue | Sparrows | x | x | x | | x |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafial Diaz | Major Equ. | x | x | x | | x |
| | 5 | Brian Bailey | CWS | x | x | x | | x |
| | 6 | Eric Guidry | CWS | x | x | x | | x |
| | 7 | Brock Gray | CWS | x | | x | x | x |
| | 8 | Josh Wellar | OTS | x | x | x | | x |
| | 9 | Mike Thomas | TTS | x | x | x | x | x |
| | 10 | Mark Disken | TTS | x | x | x | x | x |
| | 11 | Roger Winn | CWS | x | | x | x | x |
| | 12 | Brian Marsh | Oil States | x | | x | x | x |
| | 13 | Eli Norman | Oil States | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 62 | 15 | 10 | 15 | 7 | 15 |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 51 | ° |
| Leg Penetration | port | 32 | ft |
| | stbd. | 32 | ft |
| | aft | 38 | ft |
| Latitude (N) | 29 | 20.164 | 29.3 |
| Longitude (W) | 88 | 48.328 | 88.8 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | 62 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | | gal. |
| Lube oil ending | 62 | gal. |

**Potable Water** Gallons

| | Feet | Inches | Gallons | | Kips |
|---|---|---|---|---|---|
| Stb. | | 106 | 6647 | Fuel | 109.9 |
| Main | | 119 | 18042 | Water | 222.5 |
| Port | | 66 | 2017 | Deckload | 0 |
| | | | | | |
| Total | | | 26706 | | 332.4 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 88 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 121 | 12040 |
| Port #1 | | 92 | 1526 |
| | | | #N/A |
| Stb. #1 | | 78 | 1293 |
| Total Fuel on Board | | | 14856 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 15024 |
| Fuel used | 166 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec. Tk.# | |
| Fuel Ending | 14858 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 7,546 | gal. |
| F.O.B. before reconciliation | 14,858 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 14,858 | gal. |

**Alliance Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Rodney Smith |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 62 | @ | $35.00 | $2,170.00 |
| Leg Grease | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $26,045.00 |

Est. Job Completion:

Co. Man's Signature: Russell S. Morec [signature]
Russell S. Morec

Captain's Signature: [signature]

26045

[illegible]

**Job Comments**

Job# 21-3737

Vessel Comments

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION PLATFORM: MP-138-G | RIG/LIFT BOAT/HWO NAME: Miami |
| WELL #: G | OCSG# OR SL: |
| AFE #: 21R0085 | COST $: 26,045.00 |
| CODE: 840.160 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE - APPROVER: [signature] | |
| PRINTED NAME - APPROVER: Russell S. Morec | |
| INVOICE ROUTING - ENGINEER: Mike Melancon | |

RECEIVED JUN 14 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1216130
Date: 6/14/21
Ph: 985-303-5575

**Daily Master Log**
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | PACs* |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | 15 |
| 0620 | MP 138G | 1800 | MP 138G | Working with Contractors | |
| 1800 | MP 138G | 1820 | MP 138G | Safety meeting | |
| 1820 | MP 138G | 2400 | MP 138G | Working with Contractors | |

| off/on | Bnk | Passenger | Company | bst | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | x | x | | x |
| | Co | Scottie Moree | Talos | x | | x | x | x |
| | 1 | Floyd Francisco | VB Safety | x | | | | |
| | 2 | Garrett Delcausue | Sparrows | x | | | | |
| | 3 | Michael Touchet | Sparrows | x | | x | x | x |
| | 4 | Rafiat Diaz | Major Equ. | x | | | | |
| | 5 | Brian Bailey | CWS | x | | | | |
| | 6 | Eric Guidry | CWS | x | x | x | | x |
| | 7 | Brock Grey | CWS | x | | | | |
| | 8 | Josh Wellar | OTS | x | x | x | | x |
| | 9 | Mike Thomas | TTS | x | x | x | x | x |
| | 10 | Mark Disken | TTS | x | | | | |
| | 11 | Roger Winn | CWS | x | | x | x | x |
| | 12 | Brian Marsh | Oil States | x | | x | x | x |
| | 13 | Eli Norman | Oil States | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 43 | 15 | 6 | 9 | 5 | 9 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 61 | ° |
| Leg Penetration | port | 32 | ft |
| | stbd. | 32 | ft |
| | aft | 38 | ft |
| Latitude (N) | 29 | 20.164 | 29.3 |
| Longitude (W) | 88 | 48.326 | -88.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube oil start | 62 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | 55 | gal. |
| Lube oil ending | 117 | gal. |

**Potable Water** ☑ Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Stb. | | 88 | 4332 | Fuel | 109.9 |
| Main | | 119 | 18042 | Water | 203.2 |
| Port | | 66 | 2017 | Deckload | 0 |
| | | | | | |
| Total | | | 24391 | | 313.1 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 33 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 117 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 104 | 10348 |
| Port #1 | | 135 | 2238 |
| | | | #N/A |
| Stb. #1 | | 127 | 2108 |
| Total Fuel on Board | | | 14858 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14858 |
| Fuel used | 166 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec .Tk.# | |
| Fuel Ending | 14692 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | 7,380 | gal. |
| F.O.B. before reconciliation | 14,692 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 14,692 | gal. |

**Alliance Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Rodney Smith |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 43 | 43 | @ | $35.00 | $1,505.00 |
| Leg Grease | | | @ | $0.00 | $0.00 |
| Phone/internet | 1 | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | | 0 | @ | $0.00 | $0.00 |
| Extended Services | | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Cook OT | | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | 1 | @ | $425.00 | $425.00 |
| Other | | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $25,380.00 |

25380

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature: Troy Walls]

**Job Comments**
Job# 21-3737

Vessel Comments

Curry Plauche

RECEIVED JUN 15 REC'D

**TALOS WORKOVERS & RECOMPLETIONS**

| | |
|---|---|
| LOCATION/PLATFORM: MP-138-G | RIG/LIFT BOAT/HWO NAME: Miami |
| WELL #: G1 | OCSG #: 16500 |
| AFE #: 21R0085 | COST $: 25,380.00 ~~25,005~~ |
| CODE: 840.160 | ☒ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE - APPROVER: [signature] | |
| PRINTED NAME - APPROVER: Russell S. Moree | |
| INVOICE ROUTING - ENGINEER: Mike Melancon | |

ALLIANCE

**Daily Master Log**

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/15/21
Ph: 985-303-6575

PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-5738

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | MP 138G | 0600 | MP 138G | Working with Contractors | PACs* |
| 0600 | MP 138G | 0620 | MP 138G | Safety meeting | 8 |
| 0620 | MP 138G | 0030 | MP 138G | Working with Contractors | |
| 0830 | MP 138G | 1000 | MP 138G | Jack down Pulling Legs | |
| 1000 | MP 138G | 2400 | Underway | E/R to Port Fourchon | |

| off/on | Bnk | Passenger | Company | bst | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Marchand | Talos | x | | | | |
| | Co | Scottie Morce | Talos | x | | | | |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | Michael Touchet | Sparrows | x | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | Eric Guidry | CWS | x | | | | |
| | 7 | | | | | | | |
| | 8 | Josh Wellar | OTS | x | | | | |
| | 9 | Mike Thomas | TTS | x | | | | |
| | 10 | | | | | | | |
| | 11 | Roger Winn | CWS | x | | | | |
| | 12 | Brian Marsh | Oil States | x | | | | |
| | 13 | Eli Norman | Oil States | x | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | | 9 | 9 | 0 | 0 | 0 | 0 |

**Location Information** ☑

| | | | | |
|---|---|---|---|---|
| Area-Block-Platform | | MP 138G | | |
| Water Depth | | 160 | ft | |
| Air Gap | | 3 | ft | |
| Orientation to Platform | | W | side | |
| Vessel Heading | | 51 | ° | |
| Leg Penetration | port | 32 | ft | |
| | stbd. | 32 | ft | |
| | aft | 38 | ft | |
| Latitude (N) | 29 | 20.164 | | 29.3 |
| Longitude (W) | 88 | 40.325 | | -88.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube oil start | 62 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | 55 | gal. |
| Lube oil ending | 117 | gal. |

**Potable Water** ☑ Gallons

| | Feet | Inches | | | Kips |
|---|---|---|---|---|---|
| Stb. | | 66 | 2017 | Fuel | 101 |
| Main | | 119 | 18042 | Water | 183.9 |
| Port | | 66 | 2017 | Decklood | 0 |
| | | | | | |
| Total | | | 22070 | | 284.9 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 33 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 117 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 100 | 9950 |
| Port #1 | | 122 | 2023 |
| | | | #N/A |
| Stb. #1 | | 101 | 1675 |
| Total Fuel on Board | | | 13648 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14692 |
| Fuel used | 1044 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec .Tk.# | |
| Fuel Ending | 13648 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | -8,336 | gal. |
| F.O.B. before reconciliation | 13,648 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 13,648 | gal. |

**Alliance Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Rodney Smith |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 9 | 9 | @ | $35.00 | $315.00 |
| Leg Grease | | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | | 0 | @ | $0.00 | $0.00 |
| Extended Services | | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Cook OT | | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | 1 | @ | $350.00 | $350.00 |
| Night Crane Op. | 1 | 1 | @ | $425.00 | $425.00 |
| Other | | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $24,190.00 |

24,190

Est. Job Completion:

Co. Man's Signature ☑ Russell S. Moss
Russell S. Moss

Captain's Signature

**Job Comments**

Job# 21-3737

Vessel Comments

TALOS WORKOVER & RECOMPLETIONS

| | |
|---|---|
| LOCATION/PLATFORM: MP-138-G | RIG/LIFTBOAT NAME: Miami |
| WELL #: G1 | OCSG # OR SL: 16500 |
| AFE#: | 21R0085 |
| AFE #: 21R0085 | COST $: 24,190.00 |
| CODE: 840.160 | ☑ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE - APPROVER: Russell S. Moss | |
| PRINTED NAME - APPROVER: Russell S. Moss | |
| INVOICE ROUTING - ENGINEER: Mike Melancon | |

Curry Planche

RECEIVED JUN 1 6 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/16/21
Ph: 985-303-6575

# Daily Master Log

PO BOX 440
Larose, LA 70373
Ph: 985-798-6700 Fax:985-798-6738

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | Underway | 0800 | Fourchon | E/R to Port Fourchon | PACs* |
| 0800 | Fourchon | 1800 | Fourchon | S/B And unloading Cargo | 0 |
| 1800 | Fourchon | 2400 | Fourchon | S/B for weather | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | MP 138G | |
| Water Depth | | 150 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 51 | ° |
| Leg Penetration | port | 32 | ft |
| | stbd. | 32 | ft |
| | aft | 38 | ft |
| Latitude (N) | 29 | 20.164 | 29.3 |
| Longitude (W) | 88 | 48.326 | -88.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube oil start | 117 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | 0 | gal. |
| Lube oil ending | 117 | gal. |

**Potable Water** ☑ Gallons

| | Feet | Inches | Gallons | | Kips |
|---|---|---|---|---|---|
| Stb. | | 66 | 2017 | Fuel | 97.8 |
| Main | | 110 | 16042 | Water | 183.9 |
| Port | | 66 | 2017 | Deckload | 0 |
| | | | | | |
| Total | | | 20711 | | 281.7 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 150 | gal. |
| Lube Used During Job | 33 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 117 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 104 | 10348 |
| Port #1 | | 102 | 1691 |
| | | | #N/A |
| Stb. #1 | | 71 | 1177 |
| Total Fuel on Board | | | 13216 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13648 |
| Fuel used | 830 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec .Tk.# | |
| Fuel Ending | 13216 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel used during job | -5,506 | gal. |
| F.O.B. before reconciliation | 13,216 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 13,216 | gal. |

**Alliance Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Rodney Smith |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,600.00 | $22,500.00 |
| Subsistence | 0 | @ | $35.00 | $0.00 |
| Leg Grease | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | @ | $250.00 | $250.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | @ | $350.00 | $350.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | @ | $0.00 | $0.00 |
| Night Crane Op. | 1 | @ | $0.00 | $0.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $23,100.00 |

Est. Job Completion:

Co. Men's Signature ☑

Captain's Signature ☑

| off/on | Bnk | Passenger | Company | bkt | lnc | sup | mnt | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | | | | | | | |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

**Job Comments**

Job# 21-3737

**Vessel Comments**

AFE#: 21R0085

23,100

Curry Plauche

RECEIVED JUN 1 6 REC'D

ALLIANCE

Customer: Talos Energy
Vessel Name: Miami
Official #: 1218130
Date: 6/17/21

Ph: 985-303-6576

Daily Master Log
PO BOX 440
Larose, LA 70373
Ph: 985-798-5700 Fax:985-798-5738

| | Departure | | Arrival | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B Waiting on Weather | 0 |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Fourchon | |
| Water Depth | N/A | ft |
| Air Gap | N/A | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 0 | ° |
| Leg Penetration port | 0 | ft |
| stbd. | 0 | ft |
| aft | 0 | ft |
| Latitude (N) | 0 0 | 0.0 |
| Longitude (W) | 0 0 | 0.0 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | NW |
| Visibility (miles) | 0 | |
| Wind (kts/direction) | Calm | NW |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube oil start | 117 | gal. |
| Lube oil used | 0 | gal. |
| Lube oil transferred off | | gal. |
| Lube oil rec. tk. | 110 | gal. |
| Lube oil ending | 227 | gal. |

**Potable Water**

| | Feet | Inches | Gallons | | Kips |
|---|---|---|---|---|---|
| Stb. | | 66 | 2017 | Fuel | 85.96 |
| Main | | 140 | 21225 | Water | 210.4 |
| Port | | 66 | 2017 | Deckload | 0 |
| Total | | | 25259 | | 306.4 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 260 | gal. |
| Lube Used During Job | 33 | gal. |
| Lube Rec Tk.# | | |
| Lube at End of Job | 227 | gal. |

**Fuel Sounding @ 2400**

| Tank | Feet | Inches | Gal. |
|---|---|---|---|
| Main | | 87 | 8657 |
| Port #1 | | 130 | 2155 |
| | | | #N/A |
| Stb. #1 | | 130 | 2155 |
| Total Fuel on Board | | | 12967 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 13216 |
| Fuel used | 249 |
| Fuel transferred | |
| Fuel rec. Tk.# | 0 |
| Fuel rec. Tk.# | |
| Fuel Ending | 12967 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,723 | gal. |
| Fuel used during job | -5,508 | gal. |
| F.O.B. before reconciliation | 13,216 | gal. |
| Fuel rec. Tk.# | | gal. |
| F.O.B. end of job | 13,216 | gal. |

Est. Job Completion:

**Alliance Crew**

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | AB | Chris Bariee |
| 4 | Engineer | Bruce Alford |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | OS | Thomas Baker |
| 9 | Cook | |
| 10 | Cook | Elijah Blakes |
| 11 | Mate | |
| 12 | DH | Brandon Miller |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,500.00 | $22,500.00 |
| Subsistence | 0 | @ | $35.00 | $0.00 |
| Leg Grease | | @ | $0.00 | $0.00 |
| Phone/Internet | 1 | @ | $250.00 | $0.00 |
| Enviro Bags | 0 | @ | $0.00 | $0.00 |
| Extended Services | 0 | @ | $0.00 | $0.00 |
| Cook | 1 | @ | $350.00 | $0.00 |
| Cook OT | 0 | @ | $0.00 | $0.00 |
| Night Cook | 1 | @ | $0.00 | $0.00 |
| Night Crane Op | 1 | @ | $0.00 | $0.00 |
| Other | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | $22,500.00 |

Co. Man's Signature

Captain's Signature
[signature]

| off/on | Bnk | Passenger | Company | bst | lnc | sup | mnl | bnk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | | | | | | | |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| Total # billed on catering ticket | | | | 0 | 0 | 0 | 0 | 0 |

**Job Comments**

Job# 21-3737

**Vessel Comments**

AFE#: ~~21R0005~~

12/4/22 [handwritten]

2250 [handwritten]

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 7/6/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 28 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Mate | Anthony Robinson |
| 4 | Chief Eng'r | James Endres |
| 5 | Assist.Eng'r | Richard Launey |
| 6 | QMED | Chris Johnson |
| 7 | AB | Joseph Natquin |
| 8 | AB | John Wilson |
| 9 | AB | Robbie Hunter |
| 10 | AB | Jed Johnson |
| 11 | OS | Wyatt Drury |
| 12 | Cook | Rodney Webber |
| 13 | Cook | Felix Aguillen |
| 14 | Other | Brandon Miller |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 26 | 28.5 |
| Longitude (W) | 91 | 16 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 124 | 18608 | Fuel | 81,970 |
| #7 Port | | 54 | 6199 | Water | 208,242 |
| #7 Stb | | 0 | 0 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 24699 | | 290,211 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 28 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 199 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 92 | 1525 |
| Stb. Day Tank | | 128 | 2089 |
| Main Fuel Tank | | 75 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11077 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,359 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,077 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 3,349 | gal. |
| F.O.B. Before Reconciliation | 11,077 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,077 | gal. |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 83 | @ | $35 | $2,905 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $29,030.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature [signature]

Job Comments

Vessel Comments

29030 [initials]

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | Lift Boat/Rig: Miami |
| Well: E007 | OCS-G: 1984 |
| AFE: 20A0671 | Cost: $ 3605.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | Lift Boat/Rig: Miami |
| Well: E007 | OCS-G: 1984 |
| AFE: 20A0671 | Cost: $ 25,425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 7/8/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Thomas West | CPC | x | | x | x | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Stephen Trahan | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | Daniel Munier | AES | x | x | x | | x |
| | 6 | David Jones | AES | x | x | | x | x |
| | 7 | Drew Yawn | AES | x | x | | x | x |
| | 8 | Raymond Pickney | Tiger Safety | x | x | | x | x |
| | 9 | Timothy Neal | AES | x | x | | x | x |
| | 10 | Patrick Payne | AES | x | x | | x | x |
| | 11 | Thomas Miller | HSE | x | x | x | | x |
| | 12 | Kelby Stanly | EOT | x | x | x | | x |
| | 13 | Evan Smith | OTC | x | x | x | | x |
| | 14 | William Greig | AES | x | | x | x | x |
| | 15 | Raegan Lemaire | AES | x | | x | x | x |
| | 16 | Jeremy Hebert | AES | x | x | x | | x |
| | 17 | Joshua Duhon | AES | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | Rodney Young | CPC | x | | | | |
| | 27 | Roy Maisog | CPC | x | | | | |
| | 28 | Aaron Landry | AES | x | | | | |
| | 29 | Eric Roesky | AES | x | | | | |
| | 30 | Joey Trosclair | AES | x | | | | |
| | 31 | Jeremy Smith | AES | x | | | | |
| | 32 | Greg Edwards | HSE | x | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 83 | 26 | 16 | 14 | 8 | 19 |

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 7/7/21 | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jod Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Felix Aguilien |
| 13 | Other | Brandon Miller |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 226-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.6 |
| Longitude (W) | 91 | 16 | 01.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 124 | 18800 | Fuel | 80.505 |
| #7 Port | | 0 | 0 | Water | 156.604 |
| #7 Stb | | 0 | 0 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 18800 | | 237.109 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 28 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 199 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 81 | 1349 |
| Stb. Day Tank | | 126 | 2078 |
| Main Fuel Tank | | 76 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10879 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,077 |
| Fuel Used | 198 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,879 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 3,161 | gal. |
| F.O.B. Before Reconciliation | 10,879 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,879 | gal. |

**Job Comments**

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,645.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

28645

Captain's Signature ☑

Troy Walls

**Vessel Comments**

Crew Change Day

Talos Energy

| Location/Platform | Boat/Rig |
|---|---|
| SS 225 | Miami |
| Well: E007 | OCS-G: 01984 |
| AFE: 20A0671 | 25,425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature | |
| Invoice Routing: Gary Sicnes | |

Talos Energy

| Location/Platform | Boat/Rig |
|---|---|
| SS 225 | Miami |
| Well: E007 | OCS-G: 01984 |
| AFE: 20A0671 | 3,220.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature | |
| Invoice Routing: Gary Sicnes | |

Vessel Name: MIAMI    Customer: Talos Energy    Date: 7/7/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Thomas West | CPC | x | | x | x | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Stephen Trahan | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | Daniel Munier | AES | x | x | x | | x |
| | 6 | David Jones | AES | x | x | | x | x |
| | 7 | Drew Yawn | AES | x | x | | x | x |
| | ~~8~~ | ~~Raymond Pickney~~ | ~~Tiger Safety~~ | ~~x~~ | ~~x~~ | | ~~x~~ | ~~x~~ |
| | 9 | Timothy Neal | AES | x | x | | x | x |
| | 10 | Patrick Payne | AES | x | x | | x | x |
| | 11 | Thomas Miller | HSE | x | x | x | | x |
| | 12 | Kelby Stanly | EOT | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | William Greig | AES | x | | x | x | x |
| | 15 | Raegan Lemaire | AES | x | | x | x | x |
| | 16 | Jeremy Hebert | AES | x | x | x | | x |
| | 17 | Joshua Duhon | AES | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 16 | 15 | 13 | 8 | 10 |

ALLIANCE_001436

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/8/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 18 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Felix Aguilien |
| 13 | Other | Brandon Miller |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 16 | 91.3 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 16-20 | SE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| ~~Lube Oil Rec. Tk #~~ | | ~~gal.~~ |
| Lube Oil Ending | 199 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 124 | 8800 | Fuel | 77,064 |
| #7 Port | | 0 | 0 | Water | 242,670 |
| #7 Stb | | 90 | 10332 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 29132 | | 319,733 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 28 | gal. |
| ~~Lube Rec. Tk #~~ | | |
| Lube at End of Job | 199 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 108 | 1791 |
| Main Fuel Tank | | 85 | 6468 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10414 |

## Fuel (daily) ☑

| | | gallons |
|---|---|---|
| Fuel Beginning | 10879 | ~~11,077~~ |
| Fuel Used | 465 | 663 |
| Fuel Transferred | | |
| Fuel Rec. Tk.# | | |
| Fuel Rec .Tk # | | |
| Fuel Ending | | 10,414 |

TW ★

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 2,688 | gal. |
| F.O.B. Before Reconciliation | 10,414 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,414 | gal. |

## Vessel Charges ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,645.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Job Comments

Vessel Comments
Crew Change Day
Corrected fuel start & used.
[signature]

Date: 7/8/21
Customer: Talos Energy
Vessel Name: MIAMI

28645

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | Lift Boat/Rig: Miami |
| Well: E007 | OCS-G: 01984 |
| AFE: 20A0671 | Cost: $ 25,425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | Lift Boat/Rig: Miami |
| Well: E007 | OCS-G: 01984 |
| AFE: 20A0671 | Cost: $ 3,220.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Thomas West | CPC | x | | x | x | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Stephen Trahan | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | Daniel Munier | AES | x | x | x | | x |
| | 6 | David Jones | AES | x | x | | x | x |
| | 7 | Drew Yawn | AES | x | x | | x | x |
| | 8 | Raymond Pickney | Tiger Safety | x | x | | x | x |
| | 9 | Timothy Neal | AES | x | x | | x | x |
| | 10 | Patrick Payne | AES | x | x | | x | x |
| | 11 | Thomas Miller | HSE | x | x | x | | x |
| | 12 | Kelby Stanly | EOT | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | William Greig | AES | x | | x | x | x |
| | 15 | Raegan Lemaire | AES | x | | x | x | x |
| | 16 | Jeremy Hebert | AES | x | x | x | | x |
| | 17 | Joshua Duhon | AES | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 15 | 13 | 8 | 18 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 7/9/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 13 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Felix Aguillen |
| 13 | Other | Brandon Miller |
| 14–26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 225-E | |
| Water Depth | 146 | ft |
| Air Gap | 42 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 318 | ° |
| Leg Penetration — Port | 37 | ft |
| Leg Penetration — Stbd. | 43 | ft |
| Leg Penetration — Aft | 37 | ft |
| Latitude (N) | 28 28 | 28.5 |
| Longitude (W) | 91 18 | 91.3 |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)**

| Item | Value |
|---|---|
| Lube Oil Start | 199 gal. |
| Lube Oil Used | 6 gal. |
| Lube Oil Transferred Off | gal. |
| ~~Lube Oil Rec. Tk.#~~ | gal. |
| Lube Oil Ending | 193 gal. |

**Potable Water (ft-in)**

| Tank | ft-in | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 99 | | 15009 | Fuel | 74.733 |
| #7 Port | 0 | | 0 | Water | 211.091 |
| #7 Stb | 90 | | 10332 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 25341 | | 285.823 |

**Total Lube Oil for Job**

| Item | Value |
|---|---|
| Lube at Start of Job | 227 gal. |
| Lube Used During Job | 34 gal. |
| ~~Lube Rec. Tk.#~~ | |
| Lube at End of Job | 193 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 89 | 1478 |
| Main Fuel Tank | | 65 | 6466 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10099 |

**Fuel (daily)** — gallons

| Item | gallons |
|---|---|
| Fuel Beginning | ~~11,077~~ 10,414 |
| Fuel Used | ~~978~~ 315 |
| Fuel Transferred | |
| Fuel Rec Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,099 |

**Total Fuel for Job**

| Item | Value |
|---|---|
| Fuel at Start of Job | 7,728 gal. |
| Fuel Used During Job | 2,371 gal. |
| F.O.B. Before Reconciliation | 10,099 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 10,099 gal. |

**Vessel Charges**

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $27,945.00 |

AFE/OSG

Co. Man's Signature

Est. Job Completion:

Captain's Signature

Troy Walls

Job Comments

Vessel Comments
Crew Change Day
Corrected fuel start + used

27945

| | |
|---|---|
| SS 225 | Miami |
| Well E007 | 01984 |
| AFE 20A0671 | Cost $25,425.00 ☐ Intangible ☐ Tangible |
| Code 831.162 | |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Gary Siems | |

Talos Energy

| | |
|---|---|
| Location/Platform SS 225 | Lift Boat/Rig Miami |
| Well E007 | OCS-G 01984 |
| AFE 20A0671 | Cost $ 2,520.00 ☐ Intangible ☐ Tangible |
| Code 831.280 | |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Gary Siems | |

Vessel Name: MIAMI — Customer: Talos Energy — Date: 7/9/21

Case: 26-30091 Document: 3 Page: 230 Date Filed: 02/24/2026

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Thomas West | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Stephen Trahan | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tyler Homes | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Munier | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | David Jones | AES | x | x | | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Drew Yawn | AES | x | x | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Raymond Pickney | Tiger Safety | x | x | | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Timothy Neal | AES | x | x | | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Patrick Payne | AES | x | x | | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Thomas Miller | HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 12 | 8 | 6 | 13 |

ALLIANCE_001440

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 7/10/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 13 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng' | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Felix Aguillen |
| 13 | Other | Brandon Miller |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 16 | -91.3 |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Potable Water (ft-in)** — Gallons — Kips

| Tank | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 84 | | 12735 | Fuel | 73.748 |
| #7 Port | 0 | | 0 | Water | 192.148 |
| #7 Stb | 90 | | 10332 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 23067 | | 265.897 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 193 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 34 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 193 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | 130 | | 2155 |
| Stb. Day Tank | 129 | | 2130 |
| Main Fuel Tank | 57 | | 5672 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9966 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 10,099 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,966 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 2,238 | gal. |
| F.O.B. Before Reconciliation | 9,966 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,966 | gal. |

**Vessel Charges**

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $27,946.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature: Troy Walls

**Job Comments**

**Vessel Comments**

Crew Change Day

Vessel Name: MIAMI — Customer: Talos Energy — Date: 7/10/21

27945

12/6/21

**Talos Energy**

| | |
|---|---|
| Location/Platform: SS 225 | Boat/Rig: Miami |
| Well: E007 | OCS-G: 01984 |
| AFE: 20A0671 | Cost: $ 25,425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

**Talos Energy**

| | |
|---|---|
| Location/Platform: SS 225 | Boat/Rig: Miami |
| Well: E007 | OCS-G: 01984 |
| AFE: 20A0671 | Cost: $ 2,520.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Thomas West | CPC | x | | x | x | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Stephen Trahan | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | Daniel Munier | AES | x | x | x | | x |
| | 6 | David Jones | AES | x | x | | x | x |
| | 7 | Drew Yawn | AES | x | x | | x | x |
| | 8 | Raymond Pickney | Tiger Safety | x | x | | x | x |
| | 9 | Timothy Neal | AES | x | x | | x | x |
| | 10 | Patrick Payne | AES | x | x | | x | x |
| | 11 | Thomas Miller | HSE | x | x | x | | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 52 | 13 | 12 | 8 | 6 | 13 |

**ALLIANCE**

Customer/JobID: **Talos Energy**
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 7/11/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Brice Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | OMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Felix Aguillen |
| 13 | Other | Brandon Miller |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 49 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 26 | 28.5 |
| Longitude (W) | 91 | 16 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 183 | gal. |
| Lube Oil Used | 3 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 180 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 86 | 10006 | Fuel | 96.570 |
| #7 Port | | 0 | 0 | Water | 169.416 |
| #7 Stb | | 90 | 10332 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 20338 | | 265.986 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 190 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2165 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 80 | 8955 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13050 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,966 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 3,300 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,050 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 5,322 | gal. |
| F.O.B. Before Reconciliation | 13,050 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,050 | gal. |

**Job Comments**

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | 52 | 52 | @ | $35 | $1,820 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $27,945.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — Captain's Signature ☑

[signature] Troy Walls

**Vessel Comments**

27945 [initials]

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | Boat/Rig: Miami |
| Well: E007 | OCS-G: 09984 |
| AFE: 20A0671 | Cost: $25,425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | Boat/Rig: Miami |
| Well: E007 | OCS-G: 09984 |
| AFE: E007 | Cost: $2,520.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 7/12/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Thomas West | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Stephen Trahan | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tyler Homes | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Munier | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | David Jones | AES | x | x | | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Drew Yawn | AES | x | x | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Raymond Pickney | Tiger Safety | x | x | | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Timothy Neal | AES | x | x | | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Patrick Payne | AES | x | x | | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Thomas Miller | HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 12 | 8 | 6 | 13 |

Case: 26-30091 Document: 3 Page: 235 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/12/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | PACs* |
| | | | | | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Felix Aguillen |
| 13 | Other | Brandon Miller |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Log Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 16 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 190 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 52 | 7884 | Fuel | 94.121 |
| #7 Port | | 0 | 0 | Water | 151.739 |
| #7 Stb | | 80 | 10332 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 18216 | | 245.860 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 190 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2139 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 89 | 8856 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12719 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,050 |
| Fuel Used | 331 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,719 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 4,991 | gal. |
| F.O.B. Before Reconciliation | 12,719 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,719 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | 52 | 52 | @ | $35 | $1,820 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $27,945.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ Troy Walls [signature] Troy Walls

Job Comments

Vessel Comments

27945

Talos Energy
SS225 Miami
Well E004,7,8 01984
21A0536 25,475.00
831.167
Richard Shelton
Signature
Invoice Routing
Gary Sloms

Talos Energy
SS225 Miami
E004,7,8 01984
21A0536 2520.00
831.280
Richard Shelton

Vessel Name: MIAMI Customer: Talos Energy Date: 7/12/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Thomas West | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Stephen Trahan | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tyler Homes | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Munier | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | David Jones | AES | x | x | | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Drew Yawn | AES | x | x | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Raymond Pickney | Tiger Safety | x | x | | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Timothy Neal | AES | x | x | | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Patrick Payne | AES | x | x | | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Thomas Miller | HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 62 | 13 | 12 | 8 | 6 | 13 |

ALLIANCE_001446

**ALLIANCE**

Customer/JobID: **Talos Energy**
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/13/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 19 |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Robert Mitchell |
| 13 | Other | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

| Location Information ☑ | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 16 | 91.3 |

| Weather ☑ | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | SW |

| Lube Oil (daily) ☑ | | |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 190 | gal. |

| Potable Water (ft-in) ☑ | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 31 | 4700 | Fuel | 92.766 |
| #7 Port | 0 | 0 | Water | 125.217 |
| #7 Stb | 90 | 10832 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 15032 | | 217.983 |

| Total Lube Oil for Job ☑ | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 190 | gal. |

| Fuel Sounding @ 2400 ☑ | | | |
|---|---|---|---|
| Tank | Ft. | In. | Gal. |
| Port Day Tank | | 118 | 1956 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 88 | 8856 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12536 |

| Fuel (daily) ☑ | gallons |
|---|---|
| Fuel Beginning | 12,719 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,536 |

| Total Fuel for Job ☑ | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 4,808 | gal. |
| F.O.B. Before Reconciliation | 12,536 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,536 | gal. |

Job Comments

| Vessel Charges ☑ | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | 76 | 76 | @ | $35 | $2,660 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,785.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑
Troy Walls
Troy Walls

Vessel Comments

28785

| Talos Energy | |
|---|---|
| SS 225 | Miami |
| E008 | 01984 |
| 21A0536 | 25,425 |
| 831.167 | |
| Print: Richard Shelton | |
| Signature | |
| Invoice Routing: Gary Sieurs | |

| Talos Energy | |
|---|---|
| SS 225 | Miami |
| E008 | 01984 |
| 21A0536 | 3,360.00 |
| 831.280 | |
| Richard Shelton | |
| Invoice Routing: Gary Sieurs | |

Vessel Name: MIAMI Customer: Talos Energy Date: 7/13/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Rodney Young | CPC | x | | x | x | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | ~~William Fortenberry~~ | ~~AES~~ | ~~x~~ | ~~x~~ | ~~x~~ | | ~~x~~ |
| | 3 | Stephen Trahan | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | Daniel Munier | AES | x | x | x | | x |
| | 6 | Aaron Landry | AES | x | x | | x | x |
| | 7 | Eric Rosky | AES | x | x | | x | x |
| | 8 | Raymond Pickney | Tiger Safety | x | x | | x | x |
| | 9 | Zach Bilbo | AES | x | x | | x | x |
| | 10 | Joey Trosclair | AES | x | x | | x | x |
| | 11 | Thomas Miller | HSE | x | x | x | | x |
| | 12 | Tyler Mattherne | OTS | x | x | x | | x |
| | 13 | Eric Collins | OTS | x | | x | x | x |
| | 14 | Ernest Luke | OTS | x | x | x | | x |
| | 15 | Jordy Alleman | OTS | x | | x | x | x |
| | 16 | Phillip Pellegrin | OTS | x | | x | x | x |
| | 17 | Dyron Johnson | OTS | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 76 | 18 | 15 | 14 | 10 | 19 |

ALLIANCE_001448

**ALLIANCE**

Customer/JobID: **Talos Energy**
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 7/14/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | PACs* |
| | | | | | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Robert Mitchell |
| 13 | Other | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 26 | 28.5 |
| Longitude (W) | 91 | 16 | 01.9 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | SE |

**Potable Water (ft-in)** ☑

| | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 31 | 4700 | Fuel | 88.970 |
| #7 Port | | 0 | 0 | Water | 117.670 |
| #7 Stb | | 82 | 9414 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 14114 | | 206.640 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 190 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 190 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 88 | 1459 |
| Stb. Day Tank | | 103 | 1708 |
| Main Fuel Tank | | 89 | 8856 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12023 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,536 |
| Fuel Used | 513 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,023 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 4,295 | gal. |
| F.O.B. Before Reconciliation | 12,023 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,023 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | 76 | 76 | @ | $35 | $2,660 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,785.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Troy Walls

Job Comments

Vessel Comments

12/14/21

28785

Talos Energy

| | |
|---|---|
| SS225 | Miami |
| E002 | 01984 |
| 21A0536 | 25,425.00 |
| 831.167 | |

Richard Shelton

Talos Energy

| | |
|---|---|
| SS225 | Miami |
| E002 | 01984 |
| 21A0536 | 3360.00 |
| 831.280 | |

Richard Shelton

Vessel Name: MIAMI Customer: Talos Energy Date: 7/14/21

| off/on | Bnk | Passenger | Company | bf | ln | ep | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Stephen Trahan | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tyler Homes | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Munier | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Aaron Landry | AES | x | x | | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Eric Rosky | AES | x | x | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Raymond Pickney | Tiger Safety | x | x | | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Zach Bilbo | AES | x | x | | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Joey Trosclair | AES | x | x | | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Thomas Miller | HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Tyler Mattheme | OTS | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Eric Collins | OTS | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Ernest Luke | OTS | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jordy Alleman | OTS | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Phillip Pellegrin | OTS | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Dyron Johnson | OTS | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 76 | 19 | 15 | 14 | 9 | 19 |

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 7/15/21 | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Robert Mitchell |
| 13 | Other | Harry Granger |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 140 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.6 |
| Longitude (W) | 91 | 16 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 190 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 120 | 18193 | Fuel | 84.427 |
| #7 Port | | 0 | 0 | Water | 228.050 |
| #7 Stb | | 60 | 9184 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 27377 | | 312.477 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 190 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 73 | 7264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11409 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,023 |
| Fuel Used | 614 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,409 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 3,681 | gal. |
| F.O.B. Before Reconciliation | 11,409 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,409 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | 76 | 76 | @ | $36 | $2,660 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,785.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

**Vessel Comments**

[handwritten initials]

28785

Talos Energy
Location/Platform: SS 225 | Boat/Rig: Miami
Well: E21,7,9,3,2 | OCS-G: 01984
21A0536 | 25,425.00
Code: 831.167
Print: Richard Shelton
Signature
Invoice Routing: Gary Simms

Talos Energy
Location/Platform: SS 225 | Boat/Rig: Miami
Well: E21,7,9,3,2 | OCS-G: 01984
21A0536 | 3360.00
Code: 831.280
Print: Richard Shelton
Signature
Invoice Routing: Gary Simms

Vessel Name: MIAMI Customer: Talos Energy Date: 7/15/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Rodney Young | CPC | x | | x | x | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Stephen Trahan | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | Daniel Munier | AES | x | x | x | | x |
| | 6 | Aaron Landry | AES | x | | x | x | x |
| | 7 | Eric Rosky | AES | x | | x | x | x |
| | 8 | Raymond Pickney | Tiger Safety | x | | x | x | x |
| | 9 | Zach Bilbo | AES | x | | x | x | x |
| | 10 | Joey Trosclair | AES | x | | x | x | x |
| | 11 | Thomas Miller | HSE | x | x | x | | x |
| | 12 | Tyler Mattherne | OTS | x | x | x | | x |
| | 13 | Eric Collins | OTS | x | | x | x | x |
| | 14 | Ernest Luke | OTS | x | x | x | | x |
| | 15 | Jordy Alleman | OTS | x | | x | x | x |
| | 16 | Phillip Pellegrin | OTS | x | | x | x | x |
| | 17 | Dyron Johnson | OTS | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 76 | 19 | 10 | 19 | 9 | 19 |

ALLIANCE_001452

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/16/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2409 | SS 225-E | Work with Contractors | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Speare |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Robert Mitchell |
| 13 | Other | Harry Granger |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 16 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 190 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 80,253 |
| #7 Port | 0 | 0 | Water | 242,986 |
| #7 Stb | 56 | 6428 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 29170 | | 323,239 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 190 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 86 | 1426 |
| Stb. Day Tank | | 130 | 2165 |
| Main Fuel Tank | | 73 | 7264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10845 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,409 |
| Fuel Used | 564 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,845 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 3,117 | gal. |
| F.O.B. Before Reconciliation | 10,845 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,845 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $26,785.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Job Comments

Vessel Comments

28785

Talos Energy
SS225 | Miami
Well E3,4,5 | OCS-G 01984
21A0536 | 25,425.00
831.167
Print Richard Shelton
Signature
Invoice Routing Gary Sieins

Talos Energy
SS225 | Miami
Well E3,4,5 | 01984
21A0536 | 3,360.00
831.280
Print Richard Shelton
Signature
Invoice Routing Gary Sieins

Vessel Name: MIAMI Customer: Talos Energy Date: 7/16/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Rodney Young | CPC | x | | x | x | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Stephen Trahan | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | Daniel Munier | AES | x | x | x | | x |
| | 6 | Aaron Landry | AES | x | | x | x | x |
| | 7 | Eric Rosky | AES | x | | x | x | x |
| | 8 | Raymond Pickney | Tiger Safety | x | | x | x | x |
| | 9 | Zach Bilbo | AES | x | | x | x | x |
| | 10 | Joey Trosclair | AES | x | | x | x | x |
| | 11 | Thomas Miller | HSE | x | x | x | | x |
| | 12 | Tyler Mattherne | OTS | x | x | x | | x |
| | 13 | Eric Collins | OTS | x | | x | x | x |
| | 14 | Ernest Luke | OTS | x | x | x | | x |
| | 15 | Jordy Alleman | OTS | x | | x | x | x |
| | 16 | Phillip Pellegrin | OTS | x | | x | x | x |
| | 17 | Dyron Johnson | OTS | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 76 | 19 | 10 | 19 | 9 | 19 |

**ALLIANCE**

Customer/JobID: **Talos Energy**
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 7/17/21 — AddPhn :N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 19 |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Laurey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Robert Mitchell |
| 13 | Other | Harry Granger |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information ☑**

| | | | | |
|---|---|---|---|---|
| Area-Block-Platform | | SS 225-E | | |
| Water Depth | | 148 | ft | |
| Air Gap | | 42 | ft | |
| Orientation to Platform | | SE | side | |
| Vessel Heading | | 318 | ° | |
| Leg Penetration | Port | 37 | ft | |
| | Stbd. | 43 | ft | |
| | Aft | 37 | ft | |
| Latitude (N) | 28 | 28 | | 28.5 |
| Longitude (W) | 91 | 16 | | 91.3 |

**Weather ☑**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SE |

**Potable Water (ft-in) ☑**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 160 | 22742 | Fuel | 101.602 |
| #7 Port | 0 | 0 | Water | 220.995 |
| #7 Stb | 33 | 3788 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 26530 | | 322.597 |

**Lube Oil (daily) ☑**

| | | |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 190 | gal. |

**Total Lube Oil for Job ☑**

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 57 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 190 | gal. |

**Fuel Sounding @ 2400 ☑**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 88 | 1426 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 102 | 10149 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13730 |

**Fuel (daily) ☑**

| | gallons |
|---|---|
| Fuel Beginning | 10,845 |
| Fuel Used | 415 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 3,300 |
| Fuel Rec.Tk.# | |
| Fuel Ending | 13,730 |

**Total Fuel for Job ☑**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 6,002 | gal. |
| F.O.B. Before Reconciliation | 13,730 | gal. |
| Fuel Rec.Tk.# | | gal. |
| F.O.B. End of Job | 13,730 | gal. |

**Vessel Charges ☑**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | 76 | 76 | @ | $35 | $2,660 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,785.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑
Troy Walls
Troy Walls

Job Comments

Vessel Comments

128/117 28785

| | |
|---|---|
| SS 225 | Miami |
| E005,6,8 | 01984 |
| 21A0536 | 25,425.00 |
| 831.167 | |

Richard Shelton
Gary Stone

| | |
|---|---|
| SS 225 | Miami |
| E005,6,8 | 01984 |
| 21A0536 | 3,360.00 |
| 831.280 | |

Richard Shelton

Vessel Name: MIAMI Customer: Talos Energy Date: 7/17/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Rodney Young | CPC | x | | x | x | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Stephen Trahan | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | Daniel Munier | AES | x | x | x | | x |
| | 6 | Aaron Landry | AES | x | | x | x | x |
| | 7 | Eric Rosky | AES | x | | x | x | x |
| | 8 | Raymond Pickney | Tiger Safety | x | | x | x | x |
| | 9 | Zach Bilbo | AES | x | | x | x | x |
| | 10 | Joey Trosclair | AES | x | | x | x | x |
| | 11 | Thomas Miller | HSE | x | x | x | | x |
| | 12 | Tyler Matherne | OTS | x | x | x | | x |
| | 13 | Eric Collins | OTS | x | | x | x | x |
| | 14 | Ernest Luke | OTS | x | x | x | | x |
| | 15 | Jordy Alleman | OTS | x | | x | x | x |
| | 16 | Phillip Pellegrin | OTS | x | | x | x | x |
| | 17 | Dyron Johnson | OTS | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 76 | 19 | 10 | 19 | 9 | 19 |

ALLIANCE

Customer/JobID: **Talos Energy**
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 7/18/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Speers |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Robert Mitchell |
| 13 | Other | Harry Granger |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 148 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 16 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 98,783 |
| #7 Port | | 0 | 0 | Water | 220,996 |
| #7 Stb | | 33 | 3788 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 26530 | | 319,779 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 190 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 190 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 95 | 1575 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 88 | 9552 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13349 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,730 |
| Fuel Used | 381 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,349 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 5,621 | gal. |
| F.O.B. Before Reconciliation | 13,349 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,349 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $26,000 | $25,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,785.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

28785

Captain's Signature ☑

Troy Walls

Job Comments

Vessel Comments

SS225 E — Miami 01984
21A0536 — 25,425.00
831,167
Richard Shelton

SS225 E — Miami 01984
21A0536 — 3,360.00
831,280
Richard Shelton

Vessel Name: MIAMI Customer: Taloe Energy Date: 7/18/21

| off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Stephen Trahan | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tyler Homes | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Munier | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Aaron Landry | AES | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Eric Rosky | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Raymond Pickney | Tiger Safety | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Zach Bilbo | AES | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Joey Trosclair | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Thomas Miller | HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Tyler Mattherne | OTS | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Eric Collins | OTS | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Ernest Luke | OTS | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jordy Alleman | OTS | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Phillip Pellegrin | OTS | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Dyron Johnson | OTS | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 76 | 19 | 10 | 19 | 9 | 19 |

ALLIANCE_001458

ALLIANCE

Customer/JobID: **Talos Energy**
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/19/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs" |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Speers |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Robert Mitchell |
| 13 | Other | Harry Granger |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-E | |
| Water Depth | 146 | ft |
| Air Gap | 42 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 318 | ° |
| Leg Penetration Port | 37 | ft |
| Stbd. | 43 | ft |
| Aft | 37 | ft |
| Latitude (N) | 28 | 28 / 28.6 |
| Longitude (W) | 91 | 16 / 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SE |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 124 | 18800 | Fuel | 94.979 |
| #7 Port | 0 | 0 | Water | 250.325 |
| #7 Stb | 98 | 11251 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 30051 | | 345.304 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 3 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 187 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 40 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 187 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 110 | 1824 |
| Main Fuel Tank | | 89 | 8656 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12835 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,349 |
| Fuel Used | 514 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,835 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 5,107 | gal. |
| F.O.B. Before Reconciliation | 12,835 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,835 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $26,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $29,365.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

28365

Captain's Signature ☑

Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS225 | Liftboat/Rig: Miami |
| Well: E08, 9 | OCS-G: 01984 |
| AFE: 21A0536 | Cost: $ 25,425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS225 | Liftboat/Rig: Miami |
| Well: E08, 9 | OCS-G: 01984 |
| AFE: 21A0536 | Cost: $ 2940 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 7/19/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Thomas West | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Timothy Neal | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Patrek Payne | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tyler Homes | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | David Jones | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Aaron Landry | AES | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Eric Rosky | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Greg Edwards | HES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Zach Bilbo | AES | x | | x | x | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Joey Trosclair | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Raymond Pickney | HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joe Trevino | HSI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Nathaniel Verdin | HSI | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | David Knight | HSI | x | x | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 64 | 16 | 9 | 36 | 8 | 15 |

ALLIANCE_001460

**ALLIANCE**

**Customer/JobID:** Talos Energy
**Vessel Name:** MIAMI WhlHse
**Official #:** 1218130 Cell
**Date:** 7/20/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | PACs* |
| | | | | | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Richard Launey |
| 5 | QMED | Chris Johnson |
| 6 | AB | Gilbert Spears |
| 7 | AB | John Wilson |
| 8 | AB | Robbie Hunter |
| 9 | AB | Jed Johnson |
| 10 | AB | Thomas Baker |
| 11 | Cook | Patrick Breaux |
| 12 | Cook | Robert Mitchell |
| 13 | Other | Harry Granger |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 16 | 91.3 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 20-25 | SW |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 108 | 16071 |
| #7 Port | 0 | 0 |
| #7 Stb | 102 | 11710 |
| N/A | | 0 |
| Total | | 27781 |

| | Kips |
|---|---|
| Fuel | 93.381 |
| Water | 231.416 |
| Deck | 0.000 |
| Total | 324.798 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 190 | gal. |
| Lube Oil Used | 3 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 187 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 40 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 187 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 89 | 8856 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12619 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 12,835 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,619 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 4,891 | gal. |
| F.O.B. Before Reconciliation | 12,619 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,619 | gal. |

**Job Comments**

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,365.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ 28365

Captain's Signature ☑ Troy Walls

**Vessel Comments**

[handwritten initials]

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | W/Boat/Rig: MIAMI |
| Well: E008, E007 | OCS-G: 01984 |
| AFE: 21A0536 | Cost: $25,425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: ROY MALSOG | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | W/Boat/Rig: MIAMI |
| Well: E008, E007 | OCS-G: 01984 |
| AFE: 21A0536 | Cost: $2940.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: ROY MALSOG | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 7/20/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Thomas West | CPC | x | x | x | | x |
| | Co | Rodney Young | CPC | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Timothy Neal | AES | x | x | x | | x |
| | 3 | Patrek Payne | AES | x | x | x | | x |
| | 4 | Tyler Homes | AES | x | x | x | | x |
| | 5 | David Jones | AES | x | x | x | | x |
| | 6 | Aaron Landry | AES | x | | x | x | x |
| | 7 | Eric Rosky | AES | x | | x | x | x |
| | 8 | Greg Edwards | HES | x | | x | x | x |
| | 9 | Zach Bilbo | AES | x | | x | x | |
| | 10 | Joey Trosclair | AES | x | | x | x | x |
| | 11 | Raymond Pickney | HSE | x | x | x | | x |
| | 12 | Joe Trevino | HSI | x | x | x | | x |
| | 13 | Nathaniel Verdin | HSI | x | | x | x | x |
| | 14 | David Knight | HSI | x | x | x | x | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 64 | 16 | 9 | 16 | 8 | 15 |

ALLIANCE_001462



ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 7/21/21 | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 225-E | 2400 | SS 225-E | Work with Contractors | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Mate | Chris Barre |
| 4 | Chief.Eng'r | James Endres |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | Joseph Naquin |
| 8 | OS | Wyatt Drury |
| 9 | Cook | Robert Mitchell |
| 10 | Cook | Nina Moore |
| 11 | Other | Harry Granger |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-E | |
| Water Depth | | 146 | ft |
| Air Gap | | 42 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 43 | ft |
| | Aft | 37 | ft |
| Latitude (N) | 28 | 26 | 28.5 |
| Longitude (W) | 91 | 18 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 10-15 | SW |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 90 | 13645 | Fuel | 91.294 |
| #7 Port | 0 | 0 | Water | 210.249 |
| #7 Stb | 101 | 11595 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 25240 | | 301.543 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 187 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 187 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 40 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 187 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 82 | 8159 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12337 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,619 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,337 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | -4,600 | gal. |
| F.O.B. Before Reconciliation | 12,337 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,337 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,365.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

28365

Captain's Signature ☑

Scott Timmons

Job Comments

Vessel Comments

12 hr KT

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | Lift Boat/Rig: Miami |
| Well: E007, 003 | OCS-G: 01984 |
| AFE: 21A0536 | Cost: $5425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 225 | Lift Boat/Rig: Miami |
| Well: E007, 003 | OCS-G: 01984 |
| AFE: 21A0536 | Cost: $2940.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 7/21/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Thomas West | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Malsog | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Timothy Neal | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Patrek Payne | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tyler Homes | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | David Jones | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Aaron Landry | AES | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Eric Rosky | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Greg Edwards | HES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Gerald Whitraux | AES | x | | x | x | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Joey Trosclair | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Raymond Pickney | HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joe Trevino | HSI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Nathaniel Verdin | HSI | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | David Knight | HSI | x | x | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 64 | 16 | 9 | 16 | 8 | 15 |

ALLIANCE_001464

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 8/17/21
WhHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | RodneySmith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | OS | Thomas Baker |
| 6 | AB | Gilbert Spears |
| 7 | AB | Robie Hunter |
| 8 | OS | John Wilson |
| 9 | Cook | Robert Mitchell |
| 10 | Cook | Nina Moore |
| 11 | Other | Harry Granger |
| 12 | Captain | Ross Jordan |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 223-B | |
| Water Depth | 144 | ft |
| Air Gap | 65 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 62 | ° |
| Leg Penetration Port | 37 | ft |
| Stbd. | 35 | ft |
| Aft | 39 | ft |
| Latitude (N) | 28 29.161 | 28.5 |
| Longitude (W) | 91 19.296 | 91.3 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-6 | SE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 111 | 16828 | Fuel | 84.922 |
| #7 Port | | 0 | 0 | Water | 157.387 |
| #7 Stb | | 18 | 2066 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 18894 | | 242.309 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2108 |
| Stb. Day Tank | | 127 | 2108 |
| Main Fuel Tank | | 73 | 7264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11478 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,608 |
| Fuel Used | 132 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,476 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 3,748 | gal. |
| F.O.B. Before Reconciliation | 11,476 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,476 | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 62 | @ | $35 | $1,820 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $27,945.00 |

AFE/OSG

Co. Man's Signature ☑

27945 [signature] 18

Est. Job Completion:

Captain's Signature ☑

[signature]
Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B009 | OCS-G: 1023 |
| AFE: 21A0334 | Cost: $12710.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B009 | OCS-G: 1023 |
| AFE: 21A0334 | Cost: 1260.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B015 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: 12712.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B015 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: $1260.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 9/17/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x |
| | Co | Randy West | CPC | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | | | | | | | |
| | 3 | Dylan Verret | AES | x | | x | x | x |
| | 4 | William Fortenberry | AES | x | x | x | | x |
| | 5 | Chris Schell | AES | x | x | x | | x |
| | 6 | Timmy Neal | AES | x | | x | x | x |
| | 7 | Michael Ponson | AES | x | | x | x | x |
| | 8 | Raymond Pickney | Onward | x | | x | x | x |
| | 9 | Patric Payne | AES | x | | x | x | x |
| | 10 | Jacob Hamlett | AES | x | x | x | | x |
| | 11 | Thomas Miller | Onward | x | x | x | | x |
| | 12 | Marcus Houston | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 7 | 13 | 6 | 13 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/18/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 15 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | Mate | Chris Berne |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223-B | |
| Water Depth | 144 | ft |
| Air Gap | 56 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 62 | ° |
| Leg Penetration Port | 37 | ft |
| Stbd. | 35 | ft |
| Aft | 39 | ft |
| Latitude (N) | 28 20.181 | 28.6 |
| Longitude (W) | 91 19.296 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 95 | | 14403 | Fuel | 82.577 |
| #7 Port | 0 | | 0 | Water | 136.229 |
| #7 Stb | 17 | | 1951 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 16354 | | 218.806 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 68 | 6766 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11159 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,476 |
| Fuel Used | 317 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,159 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 3,431 | gal. |
| F.O.B. Before Reconciliation | 11,159 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,159 | gal. |

Job Comments

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,225.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature [signature]
28225

Captain's Signature [signature]
Scott Timmons

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B009 | OCS-G: 1023 |
| AFE: 21A0334 | Cost: $24365.63 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoy | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B009 | OCS-G: 1023 |
| AFE: 21A0334 | 2683.32 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoy | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $1059.37 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoy | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $116.68 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoy | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI

Customer: Tatos Energy

Date: 8/18/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Randy West | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Dylan Verret | AES | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Fortenberry | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Chris Schell | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Timmy Neal | AES | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Michael Ponson | AES | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Raymond Pickney | Onward | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Patric Payne | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jacob Hamlett | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Thomas Miller | Onward | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Marcus Houston | AES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Phillip Scott | DHD | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Gerald Whitrack | AES | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 9 | 15 | 6 | 15 |

ALLIANCE_001468



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/19/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | Mate | Chris Berre |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Nequin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 223-B | |
| Water Depth | | 144 | ft |
| Air Gap | | 55 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 82 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 38 | ft |
| | Aft | 39 | ft |
| Latitude (N) | 28 | 29.161 | 28.6 |
| Longitude (W) | 91 | 19.298 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SE |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 134 | 20316 | Fuel | 81.230 |
| #7 Port | 0 | 0 | Water | 312.683 |
| #7 Stb | 150 | 17221 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 37537 | | 393.913 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2288 |
| Stb. Day Tank | | 119 | 1978 |
| Main Fuel Tank | | 68 | 6780 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10977 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,159 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,977 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 3,249 | gal. |
| F.O.B. Before Reconciliation | 10,977 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,977 | gal. |

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,225.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — 28225

Captain's Signature ☑ — Scott Timmons

Job Comments — Vessel Comments

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B016 — OCS-G: 01526
AFE: 21A0337 — Cost: 833.33
Code: 831.280 — ☐ Intangible ☐ Tangible
Print: Roy Maisoy
Signature:
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B004 — OCS-G: 01526
AFE: 21A0329 — Cost: $1653.13
Code: 831.167 — ☐ Intangible ☐ Tangible
Print: Roy Maisoy
Signature:
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B004 — OCS-G: 01526
AFE: 21A0329 — Cost: $1283.26
Code: 831.280 — ☐ Intangible ☐ Tangible
Print: Roy Maisoy
Signature:
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B002 — OCS-G: 01526
AFE: 21A0327 — Cost: $7415.62
Code: 831.167 — ☐ Intangible ☐ Tangible
Print: Roy Maisoy
Signature:
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B002 — OCS-G: 01526
AFE: 21A0327 — Cost: $816.74
Code: 831.280 — ☐ Intangible ☐ Tangible
Print: Roy Maisoy
Signature:
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B016 — OCS-G: 01526
AFE: 21A0337 — Cost: $2118.15
Code: 831.167 — ☐ Intangible ☐ Tangible
Print: Roy Maisoy
Signature:
Invoice Routing: Gary Siems

Vessel Name: MIAMI Customer: Talos Energy Date: 8/19/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x |
| | Co | Randy West | CPC | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Dylan Verret | AES | x | | x | x | x |
| | 3 | William Fortenberry | AES | x | x | x | | x |
| | 4 | Chris Schell | AES | x | x | x | | x |
| | 5 | Timmy Neal | AES | x | | x | x | x |
| | 6 | Michael Ponson | AES | x | | x | x | x |
| | 7 | Raymond Pickney | Onward | x | | x | x | x |
| | 8 | Patric Payne | AES | x | | x | x | x |
| | 9 | Jacob Hamlett | AES | x | x | x | | x |
| | 10 | Thomas Miller | Onward | x | x | x | | x |
| | 11 | Marcus Houston | AES | x | x | x | | x |
| | 12 | Phillip Scott | DHD | x | x | x | | x |
| | 13 | Gerald Whitrack | AES | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 16 | 9 | 16 | 6 | 15 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/20/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 16 |

| Location Information ☑ | | |
|---|---|---|
| Area-Block-Platform | SS 223-B | |
| Water Depth | 144 | ft |
| Air Gap | 55 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 82 | ° |
| Leg Penetration Port | 37 | ft |
| Stbd. | 35 | ft |
| Aft | 39 | ft |
| Latitude (N) | 28 29.161 | 28.5 |
| Longitude (W) | 91 19.298 | 91.3 |

| Weather ☑ | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

| Lube Oil (daily) ☑ | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

| Potable Water (ft-in) ☑ | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 117 | 17738 | Fuel | 78.159 |
| #7 Port | | 0 | 0 | Water | 291.208 |
| #7 Stb | | 150 | 17221 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 34959 | | 369.367 |

| Total Lube Oil for Job ☑ | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | Mate | Chris Bene |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

| Fuel Sounding @ 2400 ☑ | | | |
|---|---|---|---|
| Tank | Ft. | In. | Gal. |
| Port Day Tank | | 136 | 2238 |
| Stb. Day Tank | | 108 | 1757 |
| Main Fuel Tank | | 66 | 6567 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10562 |

| Fuel (daily) ☑ | gallons |
|---|---|
| Fuel Beginning | 10,977 |
| Fuel Used | 415 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,562 |

| Total Fuel for Job ☑ | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | -2,834 | gal. |
| F.O.B. Before Reconciliation | 10,562 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,562 | gal. |

Job Comments

| Vessel Charges ☑ | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,225.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature] KT 28,225

Captain's Signature ☑ [signature] Scott Timmons

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 01526 |
| AFE: 21TA0327 | Cost: $3178.12 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 01526 |
| AFE: 21TA0327 | Cost: $350.60 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B004 | OCS-G: 01526 |
| AFE: 21TA0329 | Cost: $3178.12 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B004 | OCS-G: 01526 |
| AFE: 21TA0329 | Cost: $350.60 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 8/20/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x |
| | Co | Randy West | CPC | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Dylan Verret | AES | x | | x | x | x |
| | 3 | William Fortenberry | AES | x | x | x | | x |
| | 4 | Chris Schell | AES | x | x | x | | x |
| | 5 | Timmy Neal | AES | x | | x | x | x |
| | 6 | Michael Ponson | AES | x | | x | x | x |
| | 7 | Raymond Pickney | Onward | x | | x | x | x |
| | 8 | Patric Payne | AES | x | | x | x | x |
| | 9 | Jacob Hamlett | AES | x | x | x | | x |
| | 10 | Thomas Miller | Onward | x | x | x | | x |
| | 11 | Marcus Houston | AES | x | x | x | | x |
| | 12 | Phillip Scott | DHD | x | x | x | | x |
| | 13 | Gerald Whitrack | AES | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 15 | 9 | 15 | 6 | 15 |

ALLIANCE_001472

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 8/21/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | Mate | Chris Barre |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 223-B | |
| Water Depth | | 144 | ft |
| Air Gap | | 55 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 82 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 35 | ft |
| | Aft | 39 | ft |
| Latitude (N) | 28 | 29.161 | 28.5 |
| Longitude (W) | 91 | 19.296 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)** ☑

| | | Gallons | |
|---|---|---|---|
| Main | 102 | 15464 | Fuel |
| #7 Port | 0 | 0 | Water |
| #7 Stb | 101 | 11595 | Deck |
| N/A | | 0 | |
| Total | | 27059 | |

| Kips | |
|---|---|
| Fuel | 74,607 |
| Water | 225,403 |
| Deck | 0.000 |
| Total | 300,008 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 160 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 160 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 160 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 124 | 2056 |
| Stb. Day Tank | | 106 | 1757 |
| Main Fuel Tank | | 83 | 6269 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10082 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,562 |
| Fuel Used | 480 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,082 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 2,354 | gal. |
| F.O.B. Before Reconciliation | 10,082 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,082 | gal. |

Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,225.00 |

AFE/OSG

Co. Man's Signature ☑ [signature] 28225

Captain's Signature ☑ [signature] Scott Timmons

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B016 | OCS-G: 01526 |
| AFE: 21A0337 | Cost: $10356.25 ☐ Intangible ☐ Tangible |
| Code: 831.167 | |
| Print: Roy Maisey | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B016 | OCS-G: 01526 |
| AFE: 21A0337 | Cost: $700.00 ☐ Intangible ☐ Tangible |
| Code: 831.280 | |
| Print: Roy Maisey | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $10068.75 ☐ Intangible ☐ Tangible |
| Code: 831.167 | |
| Print: Roy Maisey | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $2100 ☐ Intangible ☐ Tangible |
| Code: 831.280 | |
| Print: Roy Maisey | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 8/21/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x |
| | Co | Randy West | CPC | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Dylan Verret | AES | x | | x | x | x |
| | 3 | William Fortenberry | AES | x | x | x | | x |
| | 4 | Chris Schell | AES | x | x | x | | x |
| | 5 | Timmy Neal | AES | x | | x | x | x |
| | 6 | Michael Ponson | AES | x | | x | x | x |
| | 7 | Raymond Pickney | Onward | x | | x | x | x |
| | 8 | Patric Payne | AES | x | | x | x | x |
| | 9 | Jacob Hamlett | AES | x | x | x | | x |
| | 10 | Thomas Miller | Onward | x | x | x | | x |
| | 11 | Marcus Houston | AES | x | x | x | | x |
| | 12 | Phillip Scott | DHD | x | x | x | | x |
| | 13 | Gerald Whitrack | AES | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 16 | 9 | 15 | 6 | 15 |

ALLIANCE_001474



**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/22/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 15 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Edwin Olive |
| 5 | Captain | Ross Jordan |
| 6 | Mate | Chris Berre |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Grainger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 223-B | |
| Water Depth | | 144 | ft |
| Air Gap | | 56 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 82 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 35 | ft |
| | Aft | 39 | ft |
| Latitude (N) | 28 | 29.161 | 28.6 |
| Longitude (W) | 91 | 19.296 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 84 | 12735 | Fuel | 73.008 |
| #7 Port | | 0 | 0 | Water | 202.869 |
| #7 Stb | | 101 | 11695 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 24390 | | 275.877 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 111 | 1640 |
| Stb. Day Tank | | 106 | 1757 |
| Main Fuel Tank | | 63 | 6269 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9666 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,082 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,866 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 2,198 | gal. |
| F.O.B. Before Reconciliation | 9,866 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,866 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $25,000 | $25,000 |
| Catering Units | 60 | @ | $35 | $2,100 |
| Internet | | @ | | $0 |
| Add. Charges 1 — Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 — Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 — Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | @ | | $0.00 |
| Daily Cost | | | | $28,225.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature — Scott Timmons

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B016 | OCS-G: 01526 |
| AFE: 21A0337 | Cost: $6356.25 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B016 | OCS-G: 01526 |
| AFE: 21A0337 | Cost: $7100.00 |
| Code: 831.290 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B009 | OCS-G: 1023 |
| AFE: 21A0334 | Cost: $5296.87 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B009 | OCS-G: 1023 |
| AFE: 21A0334 | Cost: $580.00 |
| Code: 831.290 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B015 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: $3771.88 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B015 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: $1520.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: | |
| Invoice Routing: Gary Siems | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/23/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | Mate | Chris Berre |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 223-B | |
| Water Depth | 144 | ft |
| Air Gap | 55 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 62 | ° |
| Leg Penetration Port | 37 | ft |
| Stbd. | 35 | ft |
| Aft | 38 | ft |
| Latitude (N) | 28 20.161 | 28.5 |
| Longitude (W) | 91 19.288 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 88 | 10309 | Fuel | 70,922 |
| #7 Port | 0 | 0 | Water | 182,440 |
| #7 Stb | 101 | 11695 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 21904 | | 253,362 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 100 | 1658 |
| Stb. Day Tank | | 109 | 1757 |
| Main Fuel Tank | | 62 | 6169 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9584 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,866 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,584 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 1,856 | gal. |
| F.O.B. Before Reconciliation | 9,584 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,584 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,225.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

Job Comments

Vessel Comments

28225

20A0328

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B015 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: $8356.25 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B015 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: $700.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B005 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: $19068.75 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 | Lift Boat/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: ~~21A0336~~ | Cost: $100.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

21A0328

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x |
| | Co | Randy West | CPC | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Dylan Verret | AES | x | | x | x | x |
| | 3 | William Fortenberry | AES | x | x | x | | x |
| | 4 | Chris Schell | AES | x | x | x | | x |
| | 5 | Aaron Landry | AES | x | | x | x | x |
| | 6 | Michael Ponson | AES | x | | x | x | x |
| | 7 | Raymond Pickney | Onward | x | | x | x | x |
| | 8 | Patric Payne | AES | x | | x | x | x |
| | 9 | Jacob Hamlett | AES | x | x | x | | x |
| | 10 | Thomas Miller | Onward | x | x | x | | x |
| | 11 | Marcus Houston | AES | x | x | x | | x |
| | 12 | Phillip Scott | DHD | x | x | x | | x |
| | 13 | Gerald Whitrack | AES | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 15 | 9 | 15 | 6 | 15 |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — Whlhse
Official #: 1218130 — Cell
Date: 8/24/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | | |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Michell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 223-B | |
| Water Depth | | 144 | ft |
| Air Gap | | 65 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 82 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 36 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 29.181 | 28.5 |
| Longitude (W) | 91 | 19.298 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 82 | 8400 | Fuel | 69,575 |
| #7 Port | 0 | 0 | Water | 174,888 |
| #7 Stb | 101 | 11595 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 20995 | | 244,463 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 69 | 1476 |
| Stb. Day Tank | | 106 | 1767 |
| Main Fuel Tank | | 62 | 6159 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9402 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,684 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,402 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 1,674 | gal. |
| F.O.B. Before Reconciliation | 9,402 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,402 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $428.00 | $428.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,228.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — [signature] 28225

Captain's Signature ☑ — [signature] Scott Timmons

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 01526 |
| AFE: 21A0327 | Cost: $1166.60 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $2182.81 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $1341.70 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B016 | OCS-G: 01526 |
| AFE: 21A0337 | Cost: $9004.69 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B016 | OCS-G: 01526 |
| AFE: 21A0337 | Cost: $991.70 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 01526 |
| AFE: 21A0327 | Cost: $4237.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 8/24/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x |
| | Co | Andy McKenzie | CPC | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Joey Trosclair | AES | x | | x | x | x |
| | 3 | William Fortenberry | AES | x | x | x | | x |
| | 4 | Chris Schell | AES | x | x | x | | x |
| | 5 | Aaron Landry | AES | x | | x | x | x |
| | 6 | Eric Landry | AES | x | | x | x | x |
| | 7 | Greg Edwards | Onward | x | | x | x | x |
| | 8 | Cody Stewart | AES | x | | x | x | x |
| | 9 | Jacob Hamlett | AES | x | x | x | | x |
| | 10 | Thomas Miller | Onward | x | x | x | | x |
| | 11 | Marcus Houston | AES | x | x | x | | x |
| | 12 | Phillip Scott | DHD | x | x | x | | x |
| | 13 | Gerald Whitrack | AES | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 15 | 9 | 15 | 6 | 15 |

ALLIANCE_001479



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/25/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Working with P&A Crew | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | | |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | | |
|---|---|---|---|---|
| Area-Block-Platform | | SS 223-B | | |
| Water Depth | | 144 | ft | |
| Air Gap | | 55 | ft | |
| Orientation to Platform | | W | side | |
| Vessel Heading | | 182 | ° | |
| Leg Penetration | Port | 37 | ft | |
| | Stbd. | 35 | ft | |
| | Aft | 39 | ft | |
| Latitude (N) | 28 | 20.161 | 28.5 | |
| Longitude (W) | 91 | 19.298 | -91.3 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 34 | 5155 | Fuel | 68.221 |
| #7 Port | | 0 | 0 | Water | 139.528 |
| #7 Stb | | 101 | 11595 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 16750 | | 207.748 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 78 | 1293 |
| Stb. Day Tank | | 106 | 1757 |
| Main Fuel Tank | | 82 | 6165 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9219 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,402 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,219 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 1,481 | gal. |
| F.O.B. Before Reconciliation | 9,219 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,219 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,225.00 |

28225.

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — Curry Plauche

RECEIVED AUG 2 6 REC'D

Captain's Signature ☑ — Scott Timmons

Job Comments — Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $700.02 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoq | |
| Signature: Roy Maisoq | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 01526 |
| AFE: 21A0327 | Cost: $9237.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoq | |
| Signature: Roy Maisoq | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 01526 |
| AFE: 21A0327 | Cost: $466.68 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoq | |
| Signature: Roy Maisoq | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B015 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: $14831.25 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoq | |
| Signature: Roy Maisoq | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B015 | OCS-G: 01526 |
| AFE: 21A0336 | Cost: $1633.38 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoq | |
| Signature: Roy Maisoq | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $2356.25 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisoq | |
| Signature: Roy Maisoq | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 8/26/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x |
| | Co | Andy McKenzie | CPC | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Joey Trosclair | AES | x | | x | x | x |
| | 3 | William Fortenberry | AES | x | x | x | | x |
| | 4 | Chris Schell | AES | x | x | x | | x |
| | 5 | Aaron Landry | AES | x | | x | x | x |
| | 6 | Eric Landry | AES | x | | x | x | x |
| | 7 | Greg Edwards | Onward | x | | x | x | x |
| | 8 | Cody Stewart | AES | x | | x | x | x |
| | 9 | Jacob Hamlett | AES | x | x | x | | x |
| | 10 | Thomas Miller | Onward | x | x | x | | x |
| | 11 | Marcus Houston | AES | x | x | x | | x |
| | 12 | Phillip Scott | DHD | x | x | x | | x |
| | 13 | Gerald Whitrack | AES | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 15 | 9 | 15 | 6 | 15 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/26/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 1645 | SS 223-B | Working with P&A Crew | 16 |
| 1645 | SS 223-B | 2400 | Fourchon | Jack Down & Enroute | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | | |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 223-B | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | ft |
| Leg Penetration — Stbd. | | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | SE |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

**Potable Water (ft-in)** ☑

| Tank | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 34 | 5155 | Fuel | 68,755 |
| #7 Port | | 0 | 0 | Water | 139,628 |
| #7 Stb | | 101 | 11595 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 16750 | | 208,383 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 47 | 4677 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9021 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 9,219 |
| Fuel Used | 198 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,021 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 1,293 | gal. |
| F.O.B. Before Reconciliation | 9,021 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,021 | gal. |

**Job Comments**

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,225.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑

28225

Captain's Signature ☑

[signature]
Scott Timmons

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Vessel/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A0328 | Cost: $5425.00 |
| Code: 831-167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Vessel/Rig: Miami |
| Well: B003 | OCS-G: 01526 |
| AFE: 21A 0328 | Cost: 2800.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

Curry Planche

RECEIVED AUG 27 REC'D

Vessel Name: MIAMI Customer: Talos Energy Date: 8/26/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Andy McKenzie | CPC | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Malsog | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Joey Trosclair | AES | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Fortenberry | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Chris Schell | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Aaron Landry | AES | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Eric Landry | AES | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Greg Edwards | Onward | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Cody Stewart | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jacob Hamlett | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Thomas Miller | Onward | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Marcus Houston | AES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Phillip Scott | DHD | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Gerald Whitrack | AES | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 9 | 15 | 6 | 15 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 8/27/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 1230 | Fourchon | Jack Down & Enroute | |
| 1230 | Fourchon | 1300 | Fourchon | Offload Personnel | 15 |
| 1300 | Fourchon | 2400 | Fourchon | S/B WOW | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson * |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Edwin Oliva |
| 5 | Captain | Ross Jordan |
| 6 | | |
| 7 | AB | Robie Hunter |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jed Johnson * |
| 10 | Cook | Pat Breaux * |
| 11 | Other | Harry Granger |
| 12 | Cook | Robert Mitchell |
| 13 | OS | Wyatt Drury |
| 14 | AB | John Wilson * |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)**

| | ft | in | Gallons |
|---|---|---|---|
| Main | 34 | | 5155 |
| #7 Port | 0 | | 0 |
| #7 Stb | 101 | | 11595 |
| N/A | | | 0 |
| Total | | | 16750 |

| | Kips |
|---|---|
| Fuel | 55.826 |
| Water | 139.528 |
| Deck | 0.000 |
| | 195.353 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 150 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 77 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 150 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 121 | 2006 |
| Stb. Day Tank | | 118 | 1956 |
| Main Fuel Tank | | 36 | 3582 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7544 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,021 |
| Fuel Used | 1,477 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 7,544 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 184 | gal. |
| F.O.B. Before Reconciliation | 7,544 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,544 | gal. |

**Vessel Charges** 15,000

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | | 24 | @ $25,000 | $25,000 |
| Catering Units | | 30 | @ $35 | $1,050 |
| Internet | | | @ | $0 |
| Add. Charges 1 | Cook | 1 | @ $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ $425.00 | $425.00 |
| Add. Charges 4 | | | @ | $0.00 |
| Daily Cost | | | | $27,175.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

[signature]
Scott Timmons

Job Comments

Vessel Comments

17175

Curry Plauche
SEP 0 6 2021

Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 8/27/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC | x | x | | | |
| | Co | Andy McKenzie | CPC | x | x | | | |
| | 1 | Roy Maisog | CPC | x | x | | | |
| | 2 | Joey Trosclair | AES | x | x | | | |
| | 3 | William Fortenberry | AES | x | x | | | |
| | 4 | Chris Schell | AES | x | x | | | |
| | 5 | Aaron Landry | AES | x | x | | | |
| | 6 | Eric Landry | AES | x | x | | | |
| | 7 | Greg Edwards | Onward | x | x | | | |
| | 8 | Cody Stewart | AES | x | x | | | |
| | 9 | Jacob Hamlett | AES | x | x | | | |
| | 10 | Thomas Miller | Onward | x | x | | | |
| | 11 | Marcus Houston | AES | x | x | | | |
| | 12 | Phillip Scott | DHD | x | x | | | |
| | 13 | Gerald Whitrack | AES | x | x | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 30 | 15 | 15 | 0 | 0 | 0 |

ALLIANCE_001485

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 9/11/21
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOC W | 0 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 7 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 100 | 15161 | Fuel | 64.543 |
| #7 Port | | 0 | 0 | Water | 126.291 |
| #7 Stb | | 0 | 0 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 15161 | | 190.834 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 84 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2189 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 44 | 4378 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8722 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 5,489 |
| Fuel Used | 67 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 3,300 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,722 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 994 | gal. |
| F.O.B. Before Reconciliation | 8,722 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,722 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $16,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Edwin Oliva |
| 5 | AB | Gilbert Spears |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Cook | Robert Mitchell |
| 9 | Mate | John Wilson |
| 10 | QMED | Joseph McKinnies |
| 11 | Mate | Charles Shea |
| 12 | Cook | Pat Breaux |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

**Vessel Comments**

Vessel Reduced Weather Rate

**ALLIANCE**

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 9/12/21 |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOC W | 0 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Edwin Oliva |
| 5 | AB | Gilbert Spears |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Cook | Robert Mitchell |
| 9 | Mate | John Wilson |
| 10 | QMED | Joseph McKinnies |
| 11 | Mate | Charles Shea |
| 12 | Cook | Pat Breaux |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NW |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 7 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 65 | 12887 | Fuel | 63.070 |
| #7 Port | | 0 | 0 | Water | 107.349 |
| #7 Stb | | 0 | 0 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 12887 | | 170.419 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 84 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 143 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 110 | 1923 |
| Main Fuel Tank | | 44 | 4378 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8523 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 5,489 |
| Fuel Used | 266 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 3,300 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,523 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 795 | gal. |
| F.O.B. Before Reconciliation | 8,523 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,523 | gal. |

AFE/OSG

Est. Job Completion:

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $16,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $16,000.00 |

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

## Job Comments

## Vessel Comments

Vessel Reduced Weather Rate

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 9/13/21 | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOC W | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Edwin Oliva |
| 5 | AB | Gilbert Spears |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Cook | Robert Mitchell |
| 9 | Mate | John Wilson |
| 10 | QMED | Joseph McKinnies |
| 11 | Mate | Charles Shea |
| 12 | Cook | Pat Breaux |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NW |

**Potable Water (ft-in)** ☑

| Tank | | ft-in | Gallons |
|---|---|---|---|
| Main | | 78 | 11826 |
| #7 Port | | 0 | 0 |
| #7 Stb | | 15 | 1721 |
| N/A | | | 0 |
| Total | | | 13547 |

| | Kips |
|---|---|
| Fuel | 61,968 |
| Water | 112,847 |
| Deck | 0,000 |
| Total | 174,814 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 150 | gal. |
| Lube Oil Used | 7 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 84 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 44 | 4378 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8374 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 8,523 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,374 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 646 | gal. |
| F.O.B. Before Reconciliation | 8,374 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,374 | gal. |

**Vessel Charges** ☑

| Item | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $15,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

**Vessel Comments**

Vessel Reduced Weather Rate

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/14/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOC W | 20 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Edwin Oliva |
| 5 | AB | Gilbert Spears |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Cook | Robert Mitchell |
| 9 | Mate | John Wilson |
| 10 | QMED | Joseph McKinnies |
| 11 | Mate | Charles Shea |
| 12 | Cook | Pat Breaux |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 71 | 10764 | Fuel | 60.251 |
| #7 Port | | 0 | 0 | Water | 104.000 |
| #7 Stb | | 15 | 1721 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 12485 | | 164.251 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 38 | 3781 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8142 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,374 |
| Fuel Used | 232 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,142 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 414 | gal. |
| F.O.B. Before Reconciliation | 8,142 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,142 | gal. |

## Job Comments

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $36 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $15,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

[signature]
Troy Walls

## Vessel Comments

Vessel Reduced Weather Rate

ALLIANCE_001489

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/15/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOO | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Charles Shea |
| 6 | AB | Jed Johnson |
| 7 | Mate | Robbie Hunter |
| 8 | Mate | Ross Jordon |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Rober Mitchell |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Potable Water (ft-in)** ☑

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | 61 | 9248 |
| #7 Port | | 0 | 0 |
| #7 Stb | | 13 | 1491 |
| N/A | | | 0 |
| Total | | | 10799 |

| | Kips |
|---|---|
| Fuel | 58.416 |
| Water | 89.456 |
| Deck | 0.000 |
| Total | 147.871 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 37 | 3682 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7894 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 8,142 |
| Fuel Used | 248 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,894 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 166 | gal. |
| F.O.B. Before Reconciliation | 7,894 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,894 | gal. |

AFE/OSG:

Est. Job Completion:

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $15,000.00 |

Co. Man's Signature ☑

Captain's Signature ☑

[signature]

**Job Comments**

**Vessel Comments**

Vessel Reduced Weather Rate

ALLIANCE_001490

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/16/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOO | 0 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Charles Shea |
| 6 | AB | Jed Johnson |
| 7 | Mate | Robbie Hunter |
| 8 | Mate | Ross Jordon |
| 9 | Cook | Pat Breaux |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | ft |
| Leg Penetration — Stbd. | | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

## Weather ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

## Potable Water (ft-in) ☑

| Tank | | | Gallons |
|---|---|---|---|
| Main | | 55 | 8339 |
| #7 Port | | 0 | 0 |
| #7 Stb | | 13 | 1491 |
| N/A | | | 0 |
| Total | | | 9830 |

| | Kips |
|---|---|
| Fuel | 57.431 |
| Water | 81.884 |
| Deck | 0.000 |
| Total | 139.315 |

## Lube Oil (daily) ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Total Lube Oil for Job ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 112 | 1857 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 37 | 3682 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7761 |

## Fuel (daily) ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 7,894 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,761 |

## Total Fuel for Job ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 33 | gal. |
| F.O.B. Before Reconciliation | 7,761 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,761 | gal. |

Est. Job Completion:

## Vessel Charges ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $15,000.00 |

AFE/OSG

Co. Man's Signature ☑

Captain's Signature ☑ [illegible]

**Job Comments**

**Vessel Comments**

Vessel Reduced Weather Rate

ALLIANCE_001491

ALLIANCE

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 9/17/21 |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOO | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Other | Charles Shea |
| 6 | AB | Jed Johnson |
| 7 | Mate | Robbie Hunter |
| 8 | Mate | Ross Jordon |
| 9 | Mate | Chris Barre |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 55 | 8339 | Fuel | 56,447 |
| #7 Port | | 0 | 0 | Water | 81,884 |
| #7 Stb | | 13 | 1491 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 9830 | | 138,331 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | 1724 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 37 | 3682 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7628 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 7,761 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,628 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 100 | gal. |
| F.O.B. Before Reconciliation | 7,628 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,628 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $16,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $16,000.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ [illegible]

**Job Comments**

**Vessel Comments**

Vessel Reduced Weather Rate

ALLIANCE_001492

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/18/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOO | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Other | Charles Shea |
| 6 | AB | Jed Johnson |
| 7 | Mate | Robbie Hunter |
| 8 | Mate | Ross Jordon |
| 9 | Mate | Chris Berre |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | Ft-in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 46 | 6974 | Fuel | 55.581 |
| #7 Port | | 0 | 0 | Water | 70.513 |
| #7 Stb | | 13 | 1491 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 8465 | | 126.095 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 126 | 2089 |
| Main Fuel Tank | | 32 | 3184 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7511 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 7,628 |
| Fuel Used | 117 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,511 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 217 | gal. |
| F.O.B. Before Reconciliation | 7,511 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,511 | gal. |

AFE/OSG:

Est. Job Completion:

**Vessel Charges** ☑

| Item | Description | Qty | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $15,000.00 |

Co. Man's Signature ☑

Captain's Signature ☑

[signature]

**Job Comments**

**Vessel Comments**

Vessel Reduced Weather Rate

Case: 26-30091 Document: 3 Page: 284 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 9/19/21
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOO | 0 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Other | Charles Shea |
| 6 | AB | Jed Johnson |
| 7 | Mate | Robbie Hunter |
| 8 | Mate | Ross Jordon |
| 9 | Mate | Chris Barre |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 41 | 6216 | Fuel | 54,597 |
| #7 Port | | 0 | 0 | Water | 64,199 |
| #7 Stb | | 13 | 1491 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 7707 | | 118,797 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 118 | 1956 |
| Main Fuel Tank | | 32 | 3184 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7378 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 7,511 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,378 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 350 | gal. |
| F.O.B. Before Reconciliation | 7,378 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,378 | gal. |

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $15,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

[signature]

## Job Comments

## Vessel Comments

Vessel Reduced Weather Rate

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/20/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOO | 0 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Other | Charles Shee |
| 6 | AB | Jed Johnson |
| 7 | Mate | Robbie Hunter |
| 8 | Mate | Ross Jordon |
| 9 | Mate | Chris Barre |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 35 | 5306 |
| #7 Port | 0 | 0 |
| #7 Stb | 13 | 1491 |
| N/A | | 0 |
| Total | | 6797 |

| Kips | |
|---|---|
| Fuel | 53.502 |
| Water | 56.619 |
| Deck | 0.000 |
| Total | 110.121 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 110 | 1824 |
| Main Fuel Tank | | 32 | 3184 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7230 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 7,378 |
| Fuel Used | 148 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,230 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 498 | gal. |
| F.O.B. Before Reconciliation | 7,230 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,230 | gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges**

| Item | Description | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $15,000.00 |

Co. Man's Signature

Captain's Signature

Job Comments

Vessel Comments

Vessel Reduced Weather Rate

ALLIANCE_001495

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 9/21/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOO | 0 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Other | Charles Shea |
| 6 | AB | Jed Johnson |
| 7 | Mate | Robbie Hunter |
| 8 | Mate | Ross Jordon |
| 9 | Mate | Chris Barre |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | ft |
| Leg Penetration — Stbd. | | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 124 | 18800 | Fuel | 123.943 |
| #7 Port | 0 | 0 | Water | 169.024 |
| #7 Stb | 13 | 1491 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 20291 | | 292.967 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400**

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 124 | 12338 |
| N/A | | | 0 |
| Total Fuel on Board | | | 16749 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 7,230 |
| Fuel Used | 481 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 10,000 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 16,749 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 9,021 | gal. |
| F.O.B. Before Reconciliation | 16,749 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 16,749 | gal. |

**Job Comments**

Received Fuel. Currently Taking on Potable water.

**Vessel Charges**

| Item | Desc. | Qty | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $15,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

[signature]

**Vessel Comments**

Vessel Reduced Weather Rate

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/22/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOO | 6 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Chris Barre |
| 7 | AB | Jed Johnson |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Curtis Castle |
| 10 | Other | Harry Granger |
| 11 | Other | Anthony Hebert |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | N |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 123.084 |
| #7 Port | | 0 | 0 | Water | 280.288 |
| #7 Stb | | 95 | 10906 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 33648 | | 403.372 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 124 | 12338 |
| N/A | | | 0 |
| Total Fuel on Board | | | 16633 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 16,749 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 16,633 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 9,905 | gal. |
| F.O.B. Before Reconciliation | 16,633 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 16,633 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $15,000 | $15,000 |
| Catering Units | | 18 | @ | $35 | $630 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $16,755.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ [signature]

**Job Comments**

**Vessel Comments**

Vessel Reduced Weather Rate

| Talos Energy | |
|---|---|
| Location/Platform SS 223 | Lift Boat/Rig Miami |
| Well B002 | OCS-G 1526 |
| AFE 21A0327 | Cost $ 1402.2727 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature [signature] | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform SS 223 | Lift Boat/Rig |
| Well B002 | OCS-G 1526 |
| AFE 21A0327 | Cost $ 120.90 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform SS 223 | Lift Boat/Rig Miami |
| Well B003 | OCS-G 1526 |
| AFE 21A0328 | Cost $ 1,402.2727 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform SS 223 | Lift Boat/Rig Miami |
| Well B002 | OCS-G 1526 |
| AFE 21A0328 | Cost $ 120.91 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

Curry Plauche
SEP 23 2021

Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 9/22/21

| off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Andy McKenzie | CPC | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Chris Dameter | Fugro | | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Richard Scibek | Fugro | | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 18 | 3 | 5 | 5 | 0 | 5 |

Talos Energy

| Location/Platform | Lift Boat/Rig |
|---|---|
| SS223 | Miami |
| Well B004 | OCS-G 1526 |
| AFE 21A0329 | Cost $ 1,402.2727 |
| Code 831.16.7 | ☐ Intangible ☐ Tangible |

Print Richard Shelton

Signature

Invoice Routing Gary Siems

Talos Energy

| Location/Platform | Lift Boat/Rig |
|---|---|
| SS223 | Miami |
| Well B004 | OCS-G 1526 |
| AFE 21A0329 | Cost $ 120.91 |
| Code 831.280 | ☐ Intangible ☐ Tangible |

Print

Signature

Invoice Routing Gary Siems

Curry Planche

SEP 2 8 2021

Curry Planche

ALLIANCE_001498

| Company | Location/Platform | Lift Boat/Rig | Well | OCS-G | AFE | Cost | Code | Intangible / Tangible | Print | Signature | Invoice Routing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Talos Energy | SS223 | Miami | B005 | 1526 | 19A0782 | $1,402.2727 | 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B005 | 1526 | 19A0782 | $120.91 | 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B006 | 1526 | 21A0331 | $1,402.2727 | 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B006 | 1526 | 21A0331 | $120.91 | 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B007 | 1023 | 21A0333 | $1,402.2727 | 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B007 | 1023 | 21A0333 | $120.91 | 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B008 | 1526 | 21A0258 | $1,402.2727 | 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B008 | 1526 | 21A0258 | $120.91 | 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B009 | 1023 | 21A0334 | $1,402.2727 | 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B009 | 1023 | 21A0334 | $120.91 | 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B012 | 1526 | 21A0335 | $1,402.2727 | 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B012 | 1526 | 21A0335 | $120.91 | 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B015 | 1526 | 21A0336 | $1,402.2727 | 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B015 | 1526 | 21A0336 | $120.91 | 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B016 | 1526 | 21A0337 | $1,402.2727 | 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| Talos Energy | SS223 | Miami | B016 | 1526 | 21A0337 | $120.91 | 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |

Richard Shelton

Curry Plaiche

SEP 23 2021

Curry Plaiche

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/23/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 0630 | Fourchon | S/B WOO | |
| 0630 | Fourchon | 2400 | SS 223 | Jack Down and Enroute | 1.5 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Chris Bame |
| 7 | AB | Jed Johnson |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Curtis Castle |
| 10 | Other | Harry Granger |
| 11 | Other | Anthony Hebert |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 117.556 |
| #7 Port | | 0 | 0 | Water | 270.184 |
| #7 Stb | | 95 | 10906 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 32435 | | 387.740 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 88 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1928 |
| Stb. Day Tank | | 98 | 1625 |
| Main Fuel Tank | | 124 | 12338 |
| N/A | | | 0 |
| Total Fuel on Board | | | 15886 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 16,633 |
| Fuel Used | 747 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,886 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,726 | gal. |
| Fuel Used During Job | 8,158 | gal. |
| F.O.B. Before Reconciliation | 15,886 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 15,886 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 20 | @ | $35 | $700 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $26,825.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ [signature]

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 1526 |
| AFE: 21A0327 | Cost: $1402.2727 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Skellan | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 1526 |
| AFE: 21A0327 | Cost: $ 127.27 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B005 | OCS-G: 1526 |
| AFE: 21A0328 | Cost: $1402.2727 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B003 | OCS-G: 1526 |
| AFE: 21A0328 | Cost: $ 127.30 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

RECEIVED SEP 24 RE'D

Curry Planche

Vessel Name: MIAMI Customer: Talos Energy Date: 9/23/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x |
| | Co | Andy McKenzie | CPC | x | x | x | | x |
| | 1 | Richard Shelton | CPC | x | x | x | | x |
| | 2 | Chris Demeter | Fugro | x | x | x | | x |
| | 3 | Richard Scibek | Fugro | x | x | x | | x |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 20 | 5 | 5 | 5 | 0 | 5 |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 9/24/21
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Preloading Vessel | 6 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Chris Barre |
| 7 | AB | Jed Johnson |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Curtis Castle |
| 10 | Other | Harry Granger |
| 11 | Other | Anthony Hebert |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS-223-B | |
| Water Depth | | 144 | ft |
| Air Gap | | 4 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 82 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 35 | ft |
| | Aft | 39 | ft |
| Latitude (N) | 28 | 29.161 | 28.5 |
| Longitude (W) | 91 | 19.296 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 142 | 21629 | Fuel | 118.758 |
| #7 Port | 0 | 0 | Water | 258.713 |
| #7 Stb | 89 | 9529 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 31058 | | 372.468 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 96 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 86 | 1592 |
| Stb. Day Tank | | 87 | 1442 |
| Main Fuel Tank | | 124 | 12338 |
| N/A | | | 0 |
| Total Fuel on Board | | | 15372 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,886 |
| Fuel Used | 514 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,372 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 7,644 | gal. |
| F.O.B. Before Reconciliation | 15,372 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 15,372 | gal. |

Job Comments

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $26,000 | $26,000 |
| Catering Units | | 20 | @ | $35 | $700 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $26,625.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ [signature]

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform SS223 | Lift Boat/Rig Miami |
| Well B002 | OCS-G 1526 |
| AFE 21A0327 | Cost $1402.2727 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature [signature] | |
| Invoice Routing Gary Sferns | |

| Talos Energy | |
|---|---|
| Location/Platform SS223 | Lift Boat/Rig Miami |
| Well B002 | OCS-G 1526 |
| AFE 21A0327 | Cost $127.27 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Sferns | |

| Talos Energy | |
|---|---|
| Location/Platform SS223 | Lift Boat/Rig Miami |
| Well B003 | OCS-G 1526 |
| AFE 21A0328 | Cost $1402.2727 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Sferns | |

| Talos Energy | |
|---|---|
| Location/Platform SS223 | Lift Boat/Rig Miami |
| Well B003 | OCS-G 1526 |
| AFE 21A0328 | Cost $127.30 |
| Code 831.280 | ☐ ☐ |
| Print | |
| Signature | |
| Invoice Routing Gary Sferns | |

RECEIVED SEP 2 4 RECD

Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 9/23/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vianne | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Andy McKenzie | CPC | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Chris Demeter | Fugro | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Richard Scibek | Fugro | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 20 | 5 | 5 | 5 | 0 | 5 |

ALLIANCE_001503

Case 2:2?-cv-0???-?M-KWR Document 34-3 Filed 0?/05/25 Page 1?? of 1112

| Talos Energy | Location/Platform | Lift Boat/Rig | Well | OCS-G | AFE | Cost | Code | Intangible | Tangible | Print | Signature | Invoice Routing |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SS 223 | Miami | B005 | 1526 | 19A0782 | $1,402.2727 | 831.167 | ☐ | ☐ | | | Gary Siems |
| 2 | SS 223 | Miami | B005 | 1526 | 19A0782 | $127.27 | 831.280 | ☐ | ☐ | | | Gary Siems |
| 3 | SS 223 | Miami | B006 | 1526 | 21A0331 | $1,402.2727 | 831.167 | ☐ | ☐ | | | Gary Siems |
| 4 | SS 223 | Miami | B006 | 1526 | 21A0331 | $27.27 | 831.280 | ☐ | ☐ | | | Gary Siems |
| 5 | SS 223 | Miami | B007 | 1023 | 21A0333 | $1,402.2727 | 831.167 | ☐ | ☐ | | | Gary Siems |
| 6 | SS 223 | Miami | B007 | 1023 | 21A0333 | $127.27 | 831.280 | ☐ | ☐ | | | Gary Siems |
| 7 | SS 223 | Miami | B008 | 1526 | 21A0258 | $1,402.2727 | 831.167 | ☐ | ☐ | | | Gary Siems |
| 8 | SS 223 | Miami | B008 | 1526 | 21A0258 | $127.27 | 831.280 | ☐ | ☐ | | | Gary Siems |
| 9 | SS 223 | Miami | B009 | 1023 | 21A0334 | $1,402.2727 | 831.167 | ☐ | ☐ | | | Gary Siems |
| 10 | SS 223 | Miami | B009 | 1023 | 21A0334 | $127.27 | 831.280 | ☐ | ☐ | | | Gary Siems |
| 11 | SS 223 | Miami | B012 | 1526 | 21A0335 | $1,402.2727 | 831.167 | ☐ | ☐ | | | Gary Siems |
| 12 | SS 223 | Miami | B012 | 1526 | 21A0335 | $127.27 | 831.280 | ☐ | ☐ | | | Gary Siems |
| 13 | SS 223 | Miami | B015 | 1526 | 21A0336 | $1,402.2727 | 831.167 | ☐ | ☐ | | | Gary Siems |
| 14 | SS 223 | Miami | B015 | 1526 | 21A0336 | $127.27 | 831.280 | ☐ | ☐ | | | Gary Siems |
| 15 | SS 223 | Miami | B016 | 1526 | 21A0337 | $1,402.2727 | 831.167 | ☐ | ☐ | | | Gary Siems |
| 16 | SS 223 | Miami | B016 | 1526 | 21A0337 | $22.27 | 831.280 | ☐ | ☐ | | | Gary Siems |

Richard Shelton

ALLIANCE_001504



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/25/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Assisting client | 5 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Anthony Robinson |
| 2 | Mate | Chris Barre' |
| 3 | Chief Eng'r | James Endres |
| 4 | | |
| 5 | Mate | Robbie Hunter |
| 6 | | |
| 7 | AB | Jed Johnson |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Curtis Castle |
| 10 | Other | Harry Granger |
| 11 | Other | Anthony Hebert |
| 12–26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS-223-B | |
| Water Depth | 144 | ft |
| Air Gap | 4 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 82 | ° |
| Leg Penetration – Port | 37 | ft |
| Leg Penetration – Stbd. | 35 | ft |
| Leg Penetration – Aft | 39 | ft |
| Latitude (N) | 28 29.161 | 28.5 |
| Longitude (W) | 91 19.296 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | 13 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 112.887 |
| #7 Port | | 0 | 0 | Water | 296.965 |
| #7 Stb | | 123 | 14121 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 35650 | | 409.852 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 109 | gal. |
| Lube Rec. Tk# | | |
| Lube at End of Job | 118 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 110 | 10945 |
| N/A | | | 0 |
| Total Fuel on Board | | | 15255 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,372 |
| Fuel Used | 117 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,255 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 7,527 | gal. |
| F.O.B. Before Reconciliation | 15,255 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 15,255 | gal. |

Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 14 | @ | $35 | $490 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | NightCrane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $26,615.00 |

AFE/OSG

Co. Man's Signature ☑

Captain's Signature ☑
Anthony Robinson
12:33 9/25/21

Job Comments

Vessel Comments

Customer: Talos Energy Date: 9/25/21 Vessel Name: MIAMI

Talos Energy
Location/Platform: SS223 B — Lift Boat/Rig: MIAMI
Well: Multi — OCS-G: 61526
AFE — Cost $
Code — ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: SS223 B — Lift Boat/Rig: Miami
Well: B007, B009 — OCS-G: 01023
AFE — Cost $
Code — ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Siems

SPLit Cost Between 11 WeLLS
B002 / 21A0327
B003 / 21A0328
B004 / 21A0329
B005 / 19A0782
B006 / 21A0331
B007 / 21A0333
B008 / 21A0258
B009 / 21A0334
B012 / 21A0335
B015 / 21A0336
B016 / 21A0337

Garry Plauche

RECEIVED SEP 28 REC'D

ALLIANCE_001505

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | Talos | x | x | x | | x |
| | Co | Andy McKenzie | Talos | x | x | x | | x |
| | 1 | Richard Shelton | CPC | x | x | | | |
| | 2 | Chris Demeter | Fugro | x | x | | | |
| | 3 | Richard Scibek | Fugro | x | x | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 14 | 5 | 5 | 2 | 0 | 2 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI    WhlHse
Official #: 1218130    Cell
Date: 9/26/21    AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Assisting client | 2 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Chris Barre |
| 7 | AB | Jed Johnson |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Curtis Castle |
| 10 | Other | Harry Granger |
| 11 | Other | Anthony Hebert |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS-223-B | |
| Water Depth | | 144 | ft |
| Air Gap | | 4 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 82 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 35 | ft |
| | Aft | 39 | ft |
| Latitude (N) | 28 | 29.161 | 28.5 |
| Longitude (W) | 91 | 19.296 | -91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 142 | 21529 | Fuel | 111.784 |
| #7 Port | 0 | 0 | Water | 288.360 |
| #7 Stb | 114 | 13088 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 34617 | | 400.144 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | 2 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 116 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 111 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 116 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 121 | 2006 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 110 | 10945 |
| N/A | | | 0 |
| Total Fuel on Board | | | 15106 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 15,265 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 15,106 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | -7,378 | gal. |
| F.O.B. Before Reconciliation | 15,106 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 15,106 | gal. |

Job Comments

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 8 | @ | $35 | $280 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $26,405.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature
Anthony Robinson
1920 9/26/21

Vessel Comments

Customer: Talos Energy    Date: 9/26/21    Vessel Name: MIAMI

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: Multi | OCS-G: 01526 |
| AFE | Cost $ |
| Code | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B007, 009 | OCS-G: 01023 |
| AFE | Cost $ |
| Code | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

SPLIT COST BETWEEN 11 WELLS

B002/21A0327
B003/21A0328
B004/21A0329
B005/19A0782
B006/21A0331
B007/21A0333
B008/21A0258
B009/21A0334
B012/21A0335
B015/21A0336
B016/21A0337

Gerry Plauche

RECEIVED SEP 28 RECD

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Vienne | CPC | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Andy McKenzie | CPC | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/27/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223-B | 2400 | SS 223-B | Assisting client | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Joseph McKinnies |
| 5 | AB | Gilbert Spears |
| 6 | Mate | John Wilson |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Rodney Moore |
| 10 | Other | Trini Harvey |
| 11 | Other | Johnell Holmes |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS-223-B | |
| Water Depth | | 144 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 82 | ° |
| Leg Penetration | Port | 37 | ft |
| | Stbd. | 35 | ft |
| | Aft | 39 | ft |
| Latitude (N) | 28 | 29.101 | 28.5 |
| Longitude (W) | 91 | 19.296 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 109.453 |
| #7 Port | | 0 | 0 | Water | 227.161 |
| #7 Stb | | 50 | 5740 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 27269 | | 336.604 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 116 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 116 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 227 | gal. |
| Lube Used During Job | 111 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 116 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 102 | 1691 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 110 | 10945 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14791 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,108 |
| Fuel Used | 316 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 14,791 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,728 | gal. |
| Fuel Used During Job | 7,063 | gal. |
| F.O.B. Before Reconciliation | 14,791 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,791 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Internet | | | @ | | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 3 | @ | $35.00 | $105.00 |
| Daily Cost | | | | | $28,050.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ [signature]

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B008 | OCS-G: 01526 |
| AFE: 21A0258 | Cost $: 25425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: Miami |
| Well: B008 | OCS-G: 01526 |
| AFE: 21A0258 | Cost $: 2625.00 |
| Code: 831.200 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Siems | |

Curry Planche

RECEIVED OCT 0 8 2021

Vessel Name: MIAMI Customer: Talos Energy Date: 9/27/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Andy McKenzie | CPC | x | | x | x | x |
| | Co | ~~Mark Vienne~~ | ~~CPC~~ | ~~x~~ | ~~x~~ | ~~x~~ | | ~~x~~ |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Greg Edwards | Onward | x | | x | x | x |
| | 4 | Tim Neal | AES | x | | x | x | x |
| | 5 | Patrick Payne | AES | x | | x | x | x |
| | 6 | Michael Ponson | AES | x | | x | x | x |
| | 7 | Dylan Verret | AES | x | | x | x | x |
| | 8 | William Fortenberry | AES | x | x | x | | x |
| | 9 | Jocob Hamlett | AES | x | x | x | | x |
| | 10 | Stephen Trahan | AES | x | x | x | | x |
| | 11 | Shawn Mitchell | AES | x | x | x | | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] | | | | | |

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI
Official #: 1218130
Date: 10/15/21
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 0500 | Fourchon | S/B WOW | 2 |
| 0500 | Fourchon | 0540 | Expressweld Dock Fourchon | Enroute | |
| 0540 | Expressweld Dock Fourchon | 0800 | Expressweld Dock Fourchon | Take on Groceries and Galley Crew | |
| 0800 | Expressweld Dock Fourchon | 0900 | Fourchon / Bayou Lafourche | Enroute | |
| 0900 | Fourchon / Bayou Lafourche | 2400 | Fourchon / Bayou Lafourche | S/B for Orders | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Barre |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Potable Water (ft-in)** ☑

| | Ft | In | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 130 | 19709 | Fuel | 69.575 |
| #7 Port | | 0 | 0 | Water | 180.428 |
| #7 Stb | | 17 | 1951 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 21660 | | 250.003 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 212 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 212 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 51 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9402 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,718 |
| Fuel Used | 316 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,402 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 0 | gal. |
| F.O.B. Before Reconciliation | 9,402 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,402 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $12,000 | $12,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $13,125.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Todd Duet / AFE# 217008

Captain's Signature ☑

Scott Timmons

**Job Comments**

OCSG# D1955

**Vessel Comments**

S/B Rate for Weather

ALLIANCE_001511

ALLIANCE

| | |
|---|---|
| Customer/JobID: | Quarter North Energy/21-3783 |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 10/15/21 |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B WOW | 2 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Barre |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | | ft |
| Orientation to Platform | | | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 212 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 111 | 18829 |
| #7 Port | | 0 | 0 |
| #7 Stb | | 17 | 1951 |
| N/A | | | 0 |
| Total | | | 18780 |

| | Kips |
|---|---|
| Fuel | 68.228 |
| Water | 156.437 |
| Deck | 0.000 |
| | 224.665 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 212 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 122 | 2023 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 51 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9220 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,402 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,220 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 182 | gal. |
| F.O.B. Before Reconciliation | 9,220 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,220 | gal. |

**Job Comments**

OCSG# D1955

**Vessel Charges** ☑

| | | Units | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $12,000 | $12,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $13,125.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Todd Dust / AFE# 217008

Captain's Signature ☑

Scott Timmons

**Vessel Comments**

S/B Rate for Weather

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/17/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2200 | Fourchon | S/B WOW | |
| 2200 | Fourchon | 2400 | Verm. 265 | Enroute | 2 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Barre |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | ft |
| Leg Penetration — Stbd. | | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | N |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons |
|---|---|---|---|
| Main | | 104 | 15767 |
| #7 Port | | 0 | 0 |
| #7 Stb | | 17 | 1951 |
| N/A | | | 0 |
| Total | | | 17718 |

| | Kips |
|---|---|
| Fuel | 66.881 |
| Water | 147.591 |
| Deck | 0.000 |
| Total | 214.472 |

**Lube Oil (daily)** ☑

| Item | Value |
|---|---|
| Lube Oil Start | 212 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 212 gal. |

**Total Lube Oil for Job** ☑

| Item | Value |
|---|---|
| Lube at Start of Job | 212 gal. |
| Lube Used During Job | 0 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 212 gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 119 | 1973 |
| Main Fuel Tank | | 51 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9038 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 9,220 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,038 |

**Total Fuel for Job** ☑

| Item | Value |
|---|---|
| Fuel at Start of Job | 9,402 gal. |
| Fuel Used During Job | 364 gal. |
| F.O.B. Before Reconciliation | 9,038 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 9,038 gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | 5 | @ | $35 | $175 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $21,300.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature]

**Job Comments**

**Vessel Comments**

ALLIANCE_001513

Vessel Name: MIAMI Customer: Quarter North Energy/21-3763 Date: 10/17/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | Quarter North | | x | x | | x |
| | Co | | | | | | | |
| | 1 | Sean Thibodaux | Quarter North | | | x | | x |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 5 | 0 | 1 | 2 | 0 | 2 |

# ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI
Official #: 1218130
Date: 10/18/21
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2200 | Vermillion 265 | Enroute | |
| 2200 | Vermillion 265 | 2400 | Vermillion 265 | S/B for Fugro Chance | 2 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Barre |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murrey Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | | ft |
| Orientation to Platform | | | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 212 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 06 | 14555 | Fuel | 59.888 |
| #7 Port | | 0 | 0 | Water | 137.495 |
| #7 Stb | | 17 | 1951 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 16506 | | 197.383 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 212 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1940 |
| Stb. Day Tank | | 113 | 1874 |
| Main Fuel Tank | | 43 | 4279 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8093 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,038 |
| Fuel Used | 945 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,093 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,309 | gal. |
| F.O.B. Before Reconciliation | 8,093 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,093 | gal. |

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | 8 | @ | $35 | $280 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $21,655.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Todd Duet / AFE# 217008

Captain's Signature ☑

Scott Timmons

## Job Comments

OCSG# D1955

## Vessel Comments

ALLIANCE_001515

Vessel Name: MIAMI Customer: Quarter North Energy/21-3763 Date: 10/18/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | Quarter North | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Sean Thibodaux | Quarter North | x | x | x | | x |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 8 | 2 | 2 | 2 | 0 | 2 |

ALLIANCE_001516

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 10/19/21  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermilion 265 | 1630 | Vermilion 265 | S/B for Fugro Chance | 4 |
| 1630 | Vermilion 265 | 2400 | Vermilion 265 | S/B to move onto location | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Berre |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 5 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rough | |
| Sea (state/direction) | 4-6' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 212 | gal. |

**Potable Water (ft-In)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 87 | 13190 | Fuel | 59.015 |
| #7 Port | | 0 | 0 | Water | 128.125 |
| #7 Stb | | 17 | 1951 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 15141 | | 185.140 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 212 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 36 | 3582 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7976 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,093 |
| Fuel Used | 118 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,975 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,427 | gal. |
| F.O.B. Before Reconciliation | 7,975 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,975 | gal. |

**Job Comments**

OCSG# D1955

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $12,000 | $12,000 |
| Catering Units | | 12 | @ | $35 | $420 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $13,795.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑

Todd Duet / AFE# 217008

Captain's Signature ☑

Scott Timmons

**Vessel Comments**

ALLIANCE_001517

Vessel Name: MIAMI Customer: Quarter North Energy/21-3763 Date: 10/19/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duel | Quarter North | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Sean Thibodaux | Quarter North | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Romelle Ollivierre | Fugro | | | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Joseph Leunachhee | Fugro | | | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 12 | 2 | 2 | 4 | 0 | 4 |

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/20/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 1200 | Vermillion 265 | S/B for Weather | |
| 1200 | Vermillion 265 | 1445 | Vermillion 265 | Prepare & Move onto location | 4 |
| 1445 | Vermillion 265 | 1900 | Vermillion 265 | Survey Final position on location & Offload Surveyors | |
| 1900 | Vermillion 265 | 2400 | Vermillion 265 | Preload Operations | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Barre |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 5 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 79 | 11977 | Fuel | 57,876 |
| #7 Port | | 0 | 0 | Water | 116,020 |
| #7 Stb | | 17 | 1951 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 13928 | | 173,898 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 212 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 212 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 35 | 3582 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7794 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 7,975 |
| Fuel Used | 181 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,794 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,608 | gal. |
| F.O.B. Before Reconciliation | 7,794 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,794 | gal. |

**Job Comments**

OCSG# D1955

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $16,000 | $16,000 |
| Catering Units | | 16 | @ | $35 | $560 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $17,935.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Todd Duet / AFE# 217008

Captain's Signature ☑

Scott Timmons

**Vessel Comments**

12 Hrs at Weather Rate / 12 Hrs at Full Rate.

ALLIANCE_001519

Vessel Name: MIAMI

Customer: Quarter North Energy/21-3783

Date: 10/19/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | Quarter North | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Sean Thibodaux | Quarter North | x | x | x | | x |
| | 2 | Romelle Ollivierre | Fugro | x | x | x | | x |
| | 3 | Joseph Leunachhee | Fugro | x | x | x | | x |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 16 | 4 | 4 | 4 | 0 | 4 |

ALLIANCE_001520

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/21/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 1800 | Vermillion 265 | Preload Operations | 7 |
| 1800 | Vermillion 265 | 2400 | Vermillion 265 | Work as Directed | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 5 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| | Latitude (N) | | |
| | Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 71 | 10764 | Fuel | 65.707 |
| #7 Port | | 0 | 0 | Water | 105.916 |
| #7 Stb | | 17 | 1951 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 12715 | | 161.623 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 212 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 212 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 106 | 1767 |
| Main Fuel Tank | | 36 | 3582 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7528 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 7,794 |
| Fuel Used | 269 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,528 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,874 | gal. |
| F.O.B. Before Reconciliation | 7,528 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,528 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | 18 | @ | $35 | $630 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $22,005.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Todd Duet / AFE# 217008

Captain's Signature ☑

Scott Timmons

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Barre |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

OCSG# D1955

**Vessel Comments**

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 10/21/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Sean Thibodaux | QNE | x | x | x | | x |
| | 2 | Henry Tabor | QNE | | | x | | x |
| | 3 | Kane Whitrack | QNE | | | x | | x |
| | 4 | Stever Pellegria | QNE | | | x | | x |
| | 5 | Keith Pillette | QNE | | | x | | x |
| | 6 | Will Moore | EPS | | | x | | x |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 18 | 2 | 2 | 7 | 0 | 7 |

ALLIANCE_001522

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-S783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/22/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermilion 265 | 2400 | Vermilion 265 | Work as Directed | [illegible] |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Ted Johnson |
| 7 | AB | Joe Nagun |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Bare |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265 A | |
| Water Depth | [illegible] | ft |
| Air Gap | 5 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | [illegible] | ft |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | 28 | 30 [illegible] |
| Longitude (W) | 92 | 27 [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15 | SE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | 208 | gal. |

**Potable Water (ft-in) Gallons**

| | | | | | Kips |
|---|---|---|---|---|---|
| Main | [illegible] | 26 | 19103 | Fuel | 82,490 |
| #7 Port | [illegible] | 0 | [illegible] | Water | 428,000 |
| #7 Stb | [illegible] | 17 | 9268 | Deck | 10,000 |
| N/A | [illegible] | [illegible] | 0 | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | 208 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 12 | 2000 |
| Stb. Day Tank | [illegible] | 10 | [illegible] |
| Main Fuel Tank | [illegible] | 8 | 21080 |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible]823 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec .Tk.# | [illegible]4,876 |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| Internet | | [illegible] | @ | $250 | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | $350 | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | $350 | [illegible] |
| Add. Charges 3 | Night Crane Op | [illegible] | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | [illegible] | @ | $85.00 | [illegible] |
| Daily Cost | | | | | $22,[illegible] |

AFE/OSG [illegible] Est. Job Completion: [illegible]

Co. Man's Signature: Todd Duet
Todd Duet / AFE# 217008

Captain's Signature: [signature]
Scott Timmons

**Job Comments**
OCSG# D1955

**Vessel Comments**
Split Ticket

PA-AFE# 217008
$11,725
Bradley Wallace
R J Wallace
32.30

PF/WELL: VR 265 A
AFE/LOE: FW-216394
MAIN/SUB: 7225-62
(5) SONNY DAIGREPONT

$11260.00
$11260.00

Vessel Drain Fluid Disposal

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 10/22/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | QNE | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Sean Thibodaux | QNE | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Henry Tabor | QNE | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Kane Whitrack | QNE | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Stever Pellegria | QNE | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Keith Pillette | QNE | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Will Moore | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Roger Petticrew | FCGG | | | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Alejandro Muniz | Dynamic | | | | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Seth Talley | GCMF | | | | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Scottie Lomlas | GCMF | | | | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Bret Hebert | GCMF | | | | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Drake Mogerman | GCMF | | | | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Oscar Duarte | GCMF | | | | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Oscar Duarte | GCMF | | | | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Donald Berry | GCMF | | | | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 46 | | | | | |

ALLIANCE_001524

ALLIANCE

Customer/JobID: Quarter North Energy/ 2137[illegible]3
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/23/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Work as Directed | [illegible] |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Ted Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Berne |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265 A | |
| Water Depth | 165 | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | [illegible] | ft |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | 28 | 50 [illegible] |
| Longitude (W) | 92 | 27 [illegible] |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | [illegible] | E |

**Potable Water (ft-In)** ☑ Gallons

| | | | Gallons |
|---|---|---|---|
| Main | | [illegible] | [illegible] |
| #7 Port | | 0 | [illegible] |
| #7 Stb | | [illegible] | [illegible] |
| N/A | | | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | 0.000 |
| | [illegible] |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 205 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 205 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | [illegible] |
| Stb. Day Tank | | 106 | [illegible] |
| Main Fuel Tank | | 81 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

AFE/OSG

Est. Job Completion:

**Job Comments**

OCSG# D1955

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | [illegible] | @ | $35 | $2,800 |
| Internet | | [illegible] | @ | $250 | $250 |
| Add. Charges 1 | Cook | [illegible] | @ | $550 | $550 |
| Add. Charges 2 | Night Cook | [illegible] | @ | $600 | [illegible] |
| Add. Charges 3 | Night Captain | [illegible] | @ | $125.00 | [illegible] |
| Add. Charges 4 | Cook OT | [illegible] | @ | $35.00 | [illegible] |
| Daily Cost | | | | | $24,176.00 |

Co. Man's Signature ☑

Todd Duet (signature)

Todd Duet / AFE# 217008

Captain's Signature ☑

(signature)

Scott Timmons

**Vessel Comments**

Split Ticket

PA-AFE# 217008
$ 12,915
Bradley Wallace
(signature)

PF/WELL: VR 265 A
AFE/LOE: FW-216394
MAIN/SUB: 7225-62
(5) SONNY DAIGREPONT $11260.00

Vessel Drain Fluid Disposal $11260.00

ALLIANCE_001525

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 10/23/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Sean Thibodaux | Total Safety | x | x | x | | x |
| | 2 | Henry Tabor | QNE | x | x | x | | x |
| | 3 | Kane Whitrack | QNE | x | x | x | | x |
| | 4 | Stever Pellegria | QNE | x | x | x | | x |
| | 5 | Keith Pillette | QNE | x | x | x | | x |
| | 6 | Will Moore | EPS | x | x | x | | x |
| | 7 | Roger Pettlcrew | FCGG | x | x | x | | x |
| | 8 | Alejandro Muniz | Dynamic | x | x | x | | x |
| | 9 | Seth Talley | GCMF | x | x | x | | x |
| | 10 | Scottie Lomlas | GCMF | x | x | x | | x |
| | 11 | Bret Hebert | GCMF | x | x | x | | x |
| | 12 | Drake Mogerman | GCMF | x | x | x | | x |
| | 13 | Oscar Duarte | GCMF | x | x | x | | x |
| | 14 | Oscar Duarte | GCMF | x | x | x | | x |
| | 15 | Donald Berry | GCMF | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | Bobby Seaman | FCGG | | x | x | | |
| | 18 | Roger Walters | DII | | x | | | |
| | 19 | Neal Perrilloux | DII | | x | | | |
| | 20 | Lanny Toups | DII | | x | | | |
| | 21 | Mao Benitez | DII | | x | | | |
| | 22 | David Herrera | DII | | x | | | |
| | 23 | Kifford Moss | DII | | x | x | | |
| | 24 | Jason Raley | DII | | x | x | | |
| | 25 | Cameron Noble | Total Safety | | x | x | | |
| | 26 | Ruston Elliott | IOC | | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-3763
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 10/24/21  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Work as Directed | [illegible] |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Nagum |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Barrett |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | Other | Steven Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265 A | |
| Water Depth | 156 | ft |
| Air Gap | 5 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 30 | 28.6 |
| Longitude (W) | 92 27 | 2.925 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-5 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Potable Water (ft-in) Gallons**

| | | | |
|---|---|---|---|
| Main | 102 | 15[illegible] | |
| #7 Port | 0 | 0 | |
| #7 Stb | 115 | 7574 | |
| N/A | | 0 | |
| Total | | 23037 | |

| Kips | |
|---|---|
| Fuel | 60.393 |
| Water | 181.498 |
| Deck | 10.000 |
| Total | 222.891 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 206 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 206 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2189 |
| Stb. Day Tank | | 108 | 2174 |
| Main Fuel Tank | | 72 | 6583 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10946 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 11,558 |
| Fuel Used | 613 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,945 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 10,945 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,945 | gal. |

AFE/OSG  Est. Job Completion:

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $20,000 | $20,000 |
| Catering Units | [illegible] | @ | $26 | $6,080 |
| Internet | | @ | $250 | $250 |
| Add. Charges 1 Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 Night Cook/Bed | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 Cook OT | 10 | @ | $35.00 | $350.00 |
| Daily Cost | | | | $24,455.00 |

Co. Man's Signature: Todd Duet (signed) — Todd Duet / AFE# 217008

Captain's Signature: (signed) — Scott Timmons

**Job Comments**

OCSG# D1955

**Vessel Comments**

Split Ticket

PA-AFE# 217008
$12,635
Bradley Wallace
B. Wallace (signed)

PF/WELL: VR 265 A
AFE/LOE: FW-216394
MAIN/SUB: 722-15
SONNY DAIGREPONT

$11,820.00
$11,820.00

vessel Over-Fluid Disposal

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 10/24/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duel | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Sean Thibodaux | Total Safety | x | x | x | | x |
| | 2 | Henry Tabor | QNE | x | x | x | | x |
| | 3 | Kane Whitrack | QNE | x | x | x | | x |
| | 4 | Stever Pellegria | QNE | x | x | x | | x |
| | 5 | Keith Pillette | QNE | x | x | x | | x |
| | 6 | Will Moore | EPS | x | x | x | | x |
| | 7 | Roger Petticrew | FCGG | x | x | x | | x |
| | 8 | Alejandro Muniz | Dynamic | x | x | x | | x |
| | 9 | Seth Talley | GCMF | x | x | x | | x |
| | 10 | Scottie Lomias | GCMF | x | x | x | | x |
| | 11 | Bret Hebert | GCMF | x | x | x | | x |
| | 12 | Drake Mogerman | GCMF | x | x | x | | x |
| | 13 | Oscar Duarte | GCMF | x | x | x | | x |
| | 14 | Donald Berry | GCMF | x | x | x | | x |
| | 15 | Jacob Perry | Trussco | x | x | x | | x |
| | 16 | Trey David | Trussco | x | x | x | | x |
| | 17 | Stoney Keel | Trussco | x | x | x | | x |
| | 18 | Brodrick Shannon | Trussco | x | x | x | | x |
| | 19 | Richard Campbell | Trussco | x | x | x | | x |
| | 20 | Zane Bourge | QES | x | x | x | | x |
| | 21 | David Neal | Linear Cont. | | x | x | | |
| | 22 | Joshua Tardift | Total Safety | | x | x | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 68 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_001528

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/25/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Work as Directed | [illegible] |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | [illegible] Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Barre |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13–26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265 A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | [illegible] | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | [illegible] | ft |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | 28 30 [illegible] 26.6 | |
| Longitude (W) | 92 27 [illegible] 2.5 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | SW |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | [illegible] | 135 | 2467 |
| #7 Port | [illegible] | 0 | [illegible] |
| #7 Stb | [illegible] | 9 | 2490 |
| N/A | | | |
| Total | | | 25957 |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | [illegible] |
| Total | 265,986 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 206 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | 206 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | 105 | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | 7056 |
| N/A | | | |
| Total Fuel on Board | | | 10779 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,945 |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | 10,779 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible]402 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 10,779 | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | 10,779 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | 77 | @ | $35 | $2,695 |
| Internet | | [illegible] | @ | $250 | $150 |
| Add. Charges 1 | Cook | [illegible] | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Engineer | 1 | @ | $125.00 | $125.00 |
| Add. Charges 4 | Cook OT | 0 | @ | $50.00 | $0.00 |
| Daily Cost | | | | | $23,820.00 |

AFE/OSG [illegible]  Est. Job Completion: [illegible]

Co. Men's Signature ☑ — *[signature]* Todd Duet / AFE# 217008

Captain's Signature ☑ — *[signature]* Scott Timmons

**Job Comments**
OCSG# D1955

**Vessel Comments**
Split Ticket

PA - AFE # FV 217008
$ 12,000
Bradley Wallace
*[signature]* Wallace

PF/WELL: VR 265-A
AFE/LOE: FW-216394
MAIN/SUB: 7225-65
① SONNY DAIGREPONT
$11820.00
$11820.00
Vessle Drain Fluid Disposal

ALLIANCE_001529

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 10/25/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | QNE | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Sean Thibodaux | Total Safety | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Henry Tabor | QNE | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Kane Whitrack | QNE | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Stever Pellegria | QNE | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Keith Pillette | QNE | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Will Moore | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Roger Petticrew | FCGG | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Alejandro Muniz | Dynamic | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Seth Talley | GCMF | x | x | x | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Scottie Lomlas | GCMF | x | x | x | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Bret Hebert | GCMF | x | x | x | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Drake Mogerman | GCMF | x | x | x | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Oscar Duarte | GCMF | x | x | x | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Donald Berry | GCMF | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jacob Perry | Trussco | x | x | x | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Trey David | Trussco | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Stoney Keel | Trussco | x | x | x | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Brodrick Shannon | Trussco | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Richard Campbell | Trussco | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Zane Bourge | QES | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | [illegible] | | | | | |

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 10/26/21 | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Work as Directed | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265-A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | [illegible] | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | [illegible] | ft |
| Leg Penetration Stbd. | [illegible] | ft |
| Leg Penetration Aft | [illegible] | ft |
| Latitude (N) | 28 / 30 / [illegible] | |
| Longitude (W) | 92 / 27 / [illegible] | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | SE |
| Visibility (miles) | [illegible] | |
| Wind (kts/direction) | [illegible] | SE |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | [illegible] | [illegible] | Fuel | [illegible] |
| #7 Port | [illegible] | [illegible] | Water | [illegible] |
| #7 Stb | [illegible] | [illegible] | Deck | 0.000 |
| N/A | | [illegible] | | |
| Total | | [illegible] | | [illegible] |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 208 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | 206 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | $20,000 | $20,000 |
| Catering Units | | [illegible] | @ | $38 | [illegible] |
| Internet | | [illegible] | @ | $250 | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | [illegible] | @ | $350 | $350 |
| Add. Charges 3 | [illegible] | [illegible] | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | [illegible] | @ | $35.00 | [illegible] |
| Daily Cost | | | | | $24,380.00 |

AFE/OSG [illegible] | Est. Job Completion: [illegible]

Co. Man's Signature ☑ — Bradley Wallace / AFE# 217008

Captain's Signature ☑ — Scott Timmons

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | [illegible] |
| 4 | QMED | Joseph McKinley |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | QMED | Chris Johnson |
| 9 | Mate | Chris Boone |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

OCSG# D1955

**Vessel Comments**

Taking on Potable water

Split Ticket

$ 55,205 TTL.

PA-AFE-FW217008

$12,560

Bradley Wallace

PF/WELL: VR 265-A

AFE/LOE: FW-216394

MAIN/SUB: 7225-65

SONNY DAIGREPONT

$1820.00

Vessle Drain Fluid Disposal

ALLIANCE_001531

Vessel Name: MIAMI Customer: Quarter North Energy/21-3763 Date: 10/28/21

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | QNE | x | x | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Bradley Wallace | QNE | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Sean Thibodaux | QNE | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Henry Tabor | QNE | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Kane Whitrack | QNE | x | x | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Stever Pellegria | QNE | x | x | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Keith Pillette | QNE | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Will Moore | EPS | x | x | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Roger Petticrew | FCGG | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Alejandro Muniz | Dynamic | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Donald Berry | | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jacob Perry | | x | x | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Trey David | | x | x | x | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Brodrick Shannon | | x | x | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Richard Campbell | | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Zane Bourge | | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Mac Thibodeaux | | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Elvin Bazile | | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Banji Robinson | | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Chad Young | | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Clint Hill | | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Tyson Duplantis | | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Johnelle Verret | | | | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Anthony Ghillory | | | | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Cage Girouard | | | | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Cody Miller | | | | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Davion Sneed | | | | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | Shawn Walker | | | | x | | x | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | Josh Garner | | | | x | | x | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | Sonny Dairepont | | | | x | | x | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | Brandon Moreaux | | | | x | | x | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 93 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_001532

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI
Official #: 1218130
Date: 10/27/21
WhHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermilion 265 | 1200 | Vermilion 265 | Work as Directed | [illegible] |
| 1200 | Vermilion 265 | 2400 | Vermilion 265 | Shut down due to weather | |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265-A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 150 | ° |
| Leg Penetration – Port | 12 | ft |
| Leg Penetration – Stbd. | 12 | ft |
| Leg Penetration – Aft | 12 | ft |
| Latitude (N) | 28 30 | .267 |
| Longitude (W) | 92 27 | .925 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Rough | |
| Sea (state/direction) | 8-10 | S |
| Visibility (miles) | 2-10 | |
| Wind (kts/direction) | 35 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 208 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 208 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 130 | 22742 |
| #7 Port | | 0 | [illegible] |
| #7 Stb | | 98 | 5490 |
| N/A | | | |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | 77.676 |
| Water | 238.179 |
| Deck | 0.000 |
| | 315.850 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 103 | 1709 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 70 | 7065 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10497 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,597 |
| Fuel Used | 100 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,497 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 10,497 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,497 | gal. |

Est. Job Completion:

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alton |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hinton |
| 6 | AB | Jed Johnson |
| 7 | AB | Gilbert Spears |
| 8 | Mate | John Wilson |
| 9 | AB | Thomas Baker |
| 10 | Cook | Andre Chevalier |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 1 | @ | $20,000 | $20,000 |
| Catering Units | | 36 | @ | $85 | $3,060 |
| Internet | | 1 | @ | $250 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night crew 6 | 1 | @ | $425.00 | $426.30 |
| Add. Charges 4 | Cook OT | 0 | @ | $55.00 | $0.00 |
| Daily Cost | | | | | $24,0[illegible] |

AFE/OSG

Co. Man's Signature ☑

R Wallace
AFE - FW 217008

Captain's Signature ☑

Troy Walls
Troy Walls

## Job Comments

OCSG# D1955

## Vessel Comments

SPLIT Ticket

ALLIANCE_001533

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 10/27/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Sean Thibodaux | QNE | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Henry Tabor | QNE | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Keith Pillette | QNE | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Alejandro Muniz | Dynamic | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Brodrick Shannon | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Richard Campbell | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Zane Bourge | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Mac Thibodeaux | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Elvin Bazile | | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Banji Robinson | | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Chad Young | | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Clint Hill | | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tyson Duplantis | | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Johnelle Verret | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Anthony Ghillory | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Cage Girouard | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Cody Miller | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Davion Sneed | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Shawn Walker | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Josh Garner | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Sonny Dalrepont | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Brandon Moreaux | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 36 | | | | | |

ALLIANCE_001534

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI
Official #: 1218130
Date: 10/27/21
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 1200 | Vermillion 265 | Work as Directed | |
| 1200 | Vermillion 265 | 2400 | Vermillion 265 | Shut down due to weather | [illegible] |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Trey Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Ved Johnson |
| 7 | AB | Gilbert Spears |
| 8 | Mate | John Wilson |
| 9 | AB | Thomas Baker |
| 10 | Cook | Andre Chevalier |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265 A | |
| Water Depth | 185 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 90 | ° |
| Leg Penetration — Port | 12 | ft |
| Leg Penetration — Stbd. | 12 | ft |
| Leg Penetration — Aft | 12 | ft |
| Latitude (N) | 28 / 30 / 26.5 | |
| Longitude (W) | 92 / 37 / 92.5 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rough | |
| Sea (state/direction) | 8-10 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-35 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 208 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | 206 | gal. |

**Potable Water (ft-in)** ☑

| | ft-in | | Gallons |
|---|---|---|---|
| Main | [illegible] | 150 | 22742 |
| #7 Port | [illegible] | 0 | 0 |
| #7 Stb | [illegible] | 96 | 5490 |
| N/A | [illegible] | [illegible] | [illegible] |
| Total | | | 28232 |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | 0.000 |
| | [illegible] |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 8 | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 97 | 1008 |
| Stb. Day Tank | [illegible] | 104 | 1024 |
| Main Fuel Tank | [illegible] | 77 | 7065 |
| N/A | [illegible] | [illegible] | 1200 |
| Total Fuel on Board | | | 10397 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,897 |
| Fuel Used | 100 |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | 10,897 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 995 | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | 10,397 | gal. |

**Job Comments**

OCSG# D1955

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | $12000 | $6,000 |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| Internet | | [illegible] | @ | $250 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | [illegible] |
| Add. Charges 3 | Night Crane Op | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook OT | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible]

Est. Job Completion: [illegible]

Co. Man's Signature ☑

Captain's Signature ☑

*[signature]* Troy Walls

**Vessel Comments**

Vessel on weather rate 50% after 1200hrs

*Split Ticket*

PF/WELL: *VR 265 A*
AFE/LOE: *FW 216394*
MAIN/SUB: *7225-65*
SONNY DAIGREPONT

*vessel Drain And Fluid Disposal*

Vessel Name: MIAMI
Customer: Quarter North Energy/21-3783
Date: 10/27/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | | | | | |
| | Co | | | | | | | |
| | 1 | Sean Thibodaux | QNE | | | | | |
| | 2 | Henry Tabor | QNE | | | | | |
| | 3 | Keith Pillette | QNE | | | | | |
| | 4 | Alejandro Muniz | Dynamic | x | x | x | | x |
| | 5 | Brodrick Shannon | | x | x | x | | x |
| | 6 | Richard Campbell | | x | x | x | | x |
| | 7 | Zane Bourge | | x | x | x | | x |
| | 8 | Mac Thibodeaux | | x | x | x | | x |
| | 9 | Elvin Bazile | | | | | | |
| | 10 | Banji Robinson | | | | | | |
| | 11 | Chad Young | | | | | | |
| | 12 | Clint Hill | | | | | | |
| | 13 | Tyson Duplantis | | | | | | |
| | 14 | Johnelle Verret | | x | x | x | | x |
| | 15 | Anthony Ghillory | | x | x | x | | x |
| | 16 | Cage Girouard | | x | x | x | | x |
| | 17 | Cody Miller | | x | x | x | | x |
| | 18 | Davion Sneed | | x | x | x | | x |
| | 19 | Shawn Walker | | x | x | x | | x |
| | 20 | Josh Garner | | x | x | x | | x |
| | 21 | Sonny Dairepont | | x | x | x | | x |
| | 22 | Brandon Moreaux | | x | x | x | | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/8/21 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 24 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Gilbert Spears |
| 8 | Mate | John Wilson |
| 9 | AB | Thomas Baker |
| 10 | Cook | Andre Chevalier |
| 11 | Cook | Murray Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | -92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 206 | gal. |
| Lube Oil Used | 7 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 160 | 22742 | Fuel | 96,822 |
| #7 Port | | 0 | 0 | Water | 262,170 |
| #7 Stb | | 90 | 8731 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 31473 | | 358,992 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 88 | 8756 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13084 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,167 |
| Fuel Used | 83 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,084 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,682 | gal. |
| F.O.B.-Before Reconciliation | 13,084 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,084 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 36 | 36 | @ | $35 | $1,260 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,035.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

10,000
1260
1-350
1-425

[signature]

Captain's Signature ☑

[signature]
Troy Walls

**Job Comments**

OCSG# D1955

**Vessel Comments**

Split Ticket

Bradley Wallace
AFE# FW 217008

$ 12,035

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/8/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Justin Boone | Baker | x | x | x | | x |
| | 2 | Henry Tabor | QNE | x | x | x | | x |
| | 3 | Keith Pillette | QNE | x | x | x | | x |
| | 4 | Alejandro Muniz | Dynamic | | | | | |
| | 5 | | | | | | | |
| | 6 | Richard Campbell | Trussco | | | | | |
| | 7 | Zane Bourge | QES | | | | | |
| | 8 | Mac Thibodeaux | GCMF | | | | | |
| | 9 | Elvin Bazile | QNE | x | x | x | | x |
| | 10 | Banji Robinson | QNE | x | x | x | | x |
| | 11 | Damion Johnson | Trussco | | | | | |
| | 12 | Clint Hill | EPS | x | x | x | | x |
| | 13 | Tyson Duplantis | QNE | x | x | x | | x |
| | 14 | Randell Broussard | Danos | | | | | |
| | 15 | Anthony Ghillory | Trussco | | | | | |
| | 16 | David Jones | Trussco | | | | | |
| | 17 | Cody Miller | GCMF | | | | | |
| | 18 | Davion Sneed | GCMF | | | | | |
| | 19 | | | | | | | |
| | 20 | Josh Garner | GCMF | | | | | |
| | 21 | Sonny Dairepont | GCMF | | | | | |
| | 22 | Brandon Moreaux | GCMF | | | | | |
| | 23 | Kenville Menard | DLS | | | | | |
| | 24 | Gerald Lewis | Trussco | | | | | |
| | 25 | Derek Frederick | Pharmasafe | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 36 | 9 | 8 | 9 | 10 | 8 |

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI — Whl Hse
Official #: 1218130 — Cell
Date: 11/8/21 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 24 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jed Johnson |
| 7 | AB | Gilbert Spears |
| 8 | Mate | John Wilson |
| 9 | AB | Thomas Baker |
| 10 | Cook | Andre Chevalier |
| 11 | Cook | Murrey Dorsey |
| 12 | Other | Joseph Phillips |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 185 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration — Port | 12 | ft |
| Leg Penetration — Stbd. | 12 | ft |
| Leg Penetration — Aft | 12 | ft |
| Latitude (N) | 28 / 30 | 28.5 |
| Longitude (W) | 92 / 27 | 92.5 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Lube Oil (daily)** ☑

| Item | gal. |
|---|---|
| Lube Oil Start | 206 |
| Lube Oil Used | 7 |
| Lube Oil Transferred Off | |
| Lube Oil Rec. Tk.# | |
| Lube Oil Ending | 199 |

**Potable Water (ft-in)** ☑

| Tank | Ft. | In. | Gallons |
|---|---|---|---|
| Main | | 160 | 22742 |
| #7 Port | | 0 | 0 |
| #7 Stb | | 90 | 8731 |
| N/A | | | 0 |
| Total | | | 31473 |

| | Kips |
|---|---|
| Fuel | 96.328 |
| Water | 262.170 |
| Deck | 0.000 |
| Total | 358.498 |

**Total Lube Oil for Job** ☑

| Item | Value |
|---|---|
| Lube at Start of Job | 212 gal. |
| Lube Used During Job | 6 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 206 gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2039 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 88 | 8756 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13017 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,084 |
| Fuel Used | 67 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,017 |

**Total Fuel for Job** ☑

| Item | Value |
|---|---|
| Fuel at Start of Job | 9,402 gal. |
| Fuel Used During Job | 3,615 gal. |
| F.O.B. Before Reconciliation | 13,017 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 13,017 gal. |

**Job Comments**
OCSG# D1955

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 60 | 60 | @ | $35 | $2,100 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,450.00 |

AFE/OSG
10,000
2,100
1 - 350

$12,450

Co. Man's Signature ☑

Est. Job Completion:

Captain's Signature ☑
[signature]
Troy Walls

**Vessel Comments**
Split Ticket

PF/WELL: VR 265A
AFE/LOE: FW216394
MAIN/SUB: 7225.30
SONNY DAIGREPONT

Vessel Drain Fluid Disposal.

ALLIANCE_001539

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/8/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Justin Boone | Baker | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Henry Tabor | QNE | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Keith Pillette | QNE | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Alejandro Muniz | Dynamic | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Richard Campbell | Trussco | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Zane Bourge | QES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Mac Thibodeaux | GCMF | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Elvin Bazile | QNE | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Banji Robinson | QNE | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Damion Johnson | Trussco | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Clint Hill | EPS | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tyson Duplantis | QNE | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Randell Broussard | Danos | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Anthony Ghillory | Trussco | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | David Jones | Trussco | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Cody Miller | GCMF | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Davion Sneed | GCMF | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Josh Garner | GCMF | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Sonny Dairepont | GCMF | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Brandon Moreaux | GCMF | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Kenville Menard | DLS | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Gerald Lewis | Trussco | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Derek Frederick | Pharmasafe | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 15 | 15 | 0 | 15 |

ALLIANCE_001540

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/9/21 Billable 2 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 33 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Vern-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 80 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.6 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 150 | 22742 |
| #7 Port | | 0 | 0 |
| #7 Stb | | 90 | 8731 |
| N/A | | | 0 |
| Total | | | 31473 |

| | Kips |
|---|---|
| Fuel | 93.018 |
| Water | 262.170 |
| Deck | 0.000 |
| | 355.188 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 114 | 1890 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12570 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,084 |
| Fuel Used | 514 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,570 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,168 | gal. |
| F.O.B. Before Reconciliation | 12,570 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,570 | gal. |

**Job Comments**

OCSG# D1955

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 50 | 50 | @ | $35 | $1,750 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,525.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

10,000
1,750
1 - 350
1 - 425

R. Pellissier [signature]

12,525

Captain's Signature ☑

[signature]
Scott Timmons

**Vessel Comments**

Split Ticket

VR265A
FW216394
AP7225-62
11-9-21

Case 2:24-cv-01030-SM-KWR Document 34-3 Filed 09/05/25 Page 157 of 1112

Vessel Name: MIAMI Customer: Quarter North Energy/21-3763 Date: 11/9/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | | | x | | x |
| | Co | Todd Duet | QNE | | | x | | x |
| | 1 | Steve Pellegrin | QNE | | | x | | x |
| | 2 | Roger Petticrew | FCG | | | x | | x |
| | 3 | Corry Parke | QNE | | | x | | x |
| | 4 | Shawn Paul | | | | x | | x |
| | 5 | Brennan Stoltz | | | | x | | x |
| | 6 | Kane Whitrack | | | | x | | x |
| | 7 | Randell Broussard | Danos | | | x | | x |
| | 8 | Zane Bourge | QES | | | x | | x |
| | 9 | Alejandro Muniz | Dynamic | | | x | | x |
| | 10 | Donald Berry | Pharmasafe | | | x | | x |
| | 11 | David Jones | Trussco | | | x | | x |
| | 12 | Anthony Ghillory | Trussco | | | x | | x |
| | 13 | Damion Johnson | Trussco | | | x | | x |
| | 14 | Gerald Lewis | Trussco | | | x | | x |
| | 15 | Derek Frederick | Pharmasafe | | | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | Mac Thibodeaux | GCMF | | x | | | |
| | 23 | Elvin Bazile | QNE | | x | | | |
| | 24 | Banji Robinson | QNE | | x | | | |
| | 25 | Richard Campbell | Trussco | | x | | | |
| | 26 | Clint Hill | EPS | | x | | | |
| | 27 | Tyson Duplantis | QNE | | x | | | |
| | 28 | Justin Boone | Baker | | x | | | |
| | 29 | Henry Tabor | QNE | | x | | | |
| | 30 | Keith Pillette | QNE | | x | | | |
| | 31 | Cody Miller | GCMF | | x | | | |
| | 32 | Davion Sneed | GCMF | | x | | | |
| | 33 | Walker Coleman | GCMF | | x | | | |
| | 34 | Josh Garner | GCMF | | x | | | |
| | 35 | Sonny Dalrepont | GCMF | | x | | | |
| | 36 | Brandon Moreaux | GCMF | | x | | | |
| | 37 | Kenville Menard | DLS | | x | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 50 | 0 | 16 | 17 | 0 | 17 |

ALLIANCE

**Customer/JobID:** Quarter North Energy/21-3783
**Vessel Name:** MIAMI WhIHse
**Official #:** 1218130 Cell
**Date:** 11/9/21 Billable 1 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 33 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 160 | 22742 | Fuel | 93.018 |
| #7 Port | | 0 | 0 | Water | 282.170 |
| #7 Stb | | 90 | 8731 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 31473 | | 355.188 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 114 | 1890 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12570 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,084 |
| Fuel Used | 514 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,570 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3168 | gal. |
| F.O.B. Before Reconciliation | 12,570 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,570 | gal. |

**Job Comments**

OCSG# D1955

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 50 | 50 | @ | $35 | $1,750 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,100.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

10,000
1750
1-350
[signature]

Captain's Signature ☑

[signature]
Scott Timmons

**Vessel Comments.**

Split Ticket

$12,100

ALLIANCE_001543

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/9/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | | | |
| | Co | Todd Duet | QNE | x | x | | | |
| | 1 | Steve Pellegrin | QNE | x | x | | | |
| | 2 | Roger Petticrew | FCG | x | x | | | |
| | 3 | Corry Parke | QNE | x | x | | | |
| | 4 | Shawn Paul | | x | x | | | |
| | 5 | Brennan Stoltz | | x | x | | | |
| | 6 | Kane Whitrack | | x | x | | | |
| | 7 | Randell Broussard | Danos | x | x | | | |
| | 8 | Zane Bourge | QES | x | x | | | |
| | 9 | Alejandro Muniz | Dynamic | x | x | | | |
| | 10 | Donald Berry | Pharmasafe | x | x | | | |
| | 11 | David Jones | Trussco | x | x | | | |
| | 12 | Anthony Ghillory | Trussco | x | x | | | |
| | 13 | Damion Johnson | Trussco | x | x | | | |
| | 14 | Gerald Lewis | Trussco | x | x | | | |
| | 15 | Derek Frederick | Pharmasafe | x | x | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | Mac Thibodeaux | GCMF | x | | | | |
| | 23 | Elvin Bazile | QNE | x | | | | |
| | 24 | Banji Robinson | QNE | x | | | | |
| | 25 | Richard Campbell | Trussco | x | | | | |
| | 26 | Clint Hill | EPS | x | | | | |
| | 27 | Tyson Duplantis | QNE | x | | | | |
| | 28 | Justin Boone | Baker | x | | | | |
| | 29 | Henry Tabor | QNE | x | | | | |
| | 30 | Keith Pillette | QNE | x | | | | |
| | 31 | Cody Miller | GCMF | x | | | | |
| | 32 | Davion Sneed | GCMF | x | | | | |
| | 33 | Walker Coleman | GCMF | x | | | | |
| | 34 | Josh Garner | GCMF | x | | | | |
| | 35 | Sonny Dairepont | GCMF | x | | | | |
| | 36 | Brandon Moreaux | GCMF | x | | | | |
| | 37 | Kenville Menard | DLS | x | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 50 | 33 | 17 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/10/21 Billable 1 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 17 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 | 30 / 28.5 |
| Longitude (W) | 92 | 27 / 92.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 91.916 |
| #7 Port | 0 | 0 | Water | 262.170 |
| #7 Stb | 90 | 8731 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 31473 | | 354.085 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 65 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12421 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,570 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,421 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,019 | gal. |
| F.O.B. Before Reconciliation | 12421 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12421 | gal. |

**Job Comments**
OCSG# D1955

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 32 | 32 | @ | $35 | $1,120 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $11,470.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature
10,000
1120
1-350
R. Pettigrew [signature]

Captain's Signature
[signature]
Scott Timmons

**Vessel Comments**
Split Ticket

11,470

[stamp] VR265A FW216394 7225-62 RP ROGER PETTIGREW
11-10-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/10/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Todd Duet | QNE | x | x | | | |
| | 1 | Steve Pellegrin | QNE | x | x | | | |
| | 2 | Roger Petticrew | FCG | x | x | | | |
| | 3 | Corry Parke | QNE | x | x | | | |
| | 4 | Shawn Paul | | x | x | | | |
| | 5 | Brennan Stoltz | | x | x | | | |
| | 6 | Kane Whitrack | | x | x | | | |
| | 7 | Randell Broussard | Island | x | x | | | |
| | 8 | Zane Bourge | QES | x | x | | | |
| | 9 | Alejandro Muniz | Dynamic | x | x | | | |
| | 10 | Donald Berry | Pharmasafe | x | x | | | |
| | 11 | David Jones | Trussco | x | x | | | |
| | 12 | Anthony Ghillory | Trussco | x | x | | | |
| | 13 | Damion Johnson | Trussco | x | x | | | |
| | 14 | Gerald Lewis | Trussco | x | x | | | |
| | 15 | Derek Frederick | Pharmasafe | x | x | | | |
| | 16 | Earnest Sinarez | Island | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 32 | 16 | 16 | 0 | 0 | 0 |

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 11/10/21  Billable  2 of 2  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermilion 265 | 2400 | Vermilion 265 | Working with Contractors as Directed | 17 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 91.915 |
| #7 Port | | 0 | 0 | Water | 262.170 |
| #7 Stb | | 90 | 8731 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 31473 | | 354.085 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 208 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12421 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,570 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,421 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,019 | gal. |
| F.O.B. Before Reconciliation | 12,421 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,421 | gal. |

Est. Job Completion:

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 32 | 32 | @ | $35 | $1,120 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $11,895.00 |

AFE/OSG

10,000
1120
1-350
1-425

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]
Scott Timmons

**Job Comments**

OCSG# D1955

**Vessel Comments**

Split Ticket

$ 11,895

ALLIANCE_001547

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/10/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Todd Duet | QNE | | | x | | x |
| | 1 | Steve Pellegrin | QNE | | | x | | x |
| | 2 | Roger Petticrew | FCG | | | x | | x |
| | 3 | Corry Parke | QNE | | | x | | x |
| | 4 | Shawn Paul | | | | x | | x |
| | 5 | Brennan Stoltz | | | | x | | x |
| | 6 | Kane Whitrack | | | | x | | x |
| | 7 | Randell Broussard | Island | | | | | |
| | 8 | Zane Bourge | QES | | | x | | x |
| | 9 | Alejandro Muniz | Dynamic | | | x | | x |
| | 10 | Donald Berry | Pharmasafe | | | x | | x |
| | 11 | David Jones | Trussco | | | x | | x |
| | 12 | Anthony Ghillory | Trussco | | | x | | x |
| | 13 | Damion Johnson | Trussco | | | x | | x |
| | 14 | Gerald Lewis | Trussco | | | x | | x |
| | 15 | Derek Frederick | Pharmasafe | | | x | | x |
| | 16 | Earnest Sinarez | Island | | | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 32 | 0 | 0 | 16 | 0 | 15 |

ALLIANCE_001548

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/11/21 Billable 1 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermilion 265 | 2400 | Vermilion 265 | Working with Contractors as Directed | 21 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 30 | 28.5 |
| Longitude (W) | 92 27 | 92.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SW |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 90,680 |
| #7 Port | | 0 | 0 | Water | 204,027 |
| #7 Stb | | 15 | 1751 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 24493 | | 294,708 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1757 |
| Stb. Day Tank | | 123 | 2039 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12254 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,421 |
| Fuel Used | 167 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,254 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,652 | gal. |
| F.O.B. Before Reconciliation | 12,254 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,254 | gal. |

**Job Comments**

OCSG# D1955

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 51 | 51 | @ | $35 | $1,785 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,135.00 |

AFE/OSG

10,000
1785
1-350

Co. Man's Signature [signature]

Est. Job Completion:

Captain's Signature [signature]
Scott Timmons

**Vessel Comments**

Split Ticket

12,135

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/11/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | x | x | x | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Todd Duet | QNE | x | x | x | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Steve Pellegrin | QNE | x | x | x | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Roger Petticrew | FCG | x | x | x | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Corry Parke | QNE | x | x | x | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Shawn Paul | | x | x | x | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Brennan Stoltz | | x | x | x | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Kane Whitrack | | x | x | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Earnest Sinarez | Island | x | x | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Zane Bourge | QES | x | x | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Alejandro Muniz | Dynamic | x | x | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Donald Berry | Pharmasafe | x | x | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | David Jones | Trussco | x | x | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Anthony Ghillory | Trussco | x | x | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Damion Johnson | Trussco | x | x | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gerald Lewis | Trussco | x | x | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Derek Frederick | Pharmasafe | x | x | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Seth Talley | GCMF | x | x | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Hunter Robers | GCMF | x | x | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Brett Hebert | GCMF | x | x | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Oscar Duarte | GCMF | x | x | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Richard Honeycutt | GCMF | x | x | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 61 | 22 | 22 | 7 | 0 | 0 |

ALLIANCE_001550

ALLIANCE

Customer/JobID: Quarter North Energy/21-3763
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/11/21 Billable 2 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermilion 265 | 2400 | Vermilion 265 | Working with Contractors as Directed | 21 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 30 | 28.5 |
| Longitude (W) | 92 27 | 92.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SW |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 90.660 |
| #7 Port | 0 | 0 | Water | 204.027 |
| #7 Stb | 15 | 1751 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 24493 | | 294.708 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1757 |
| Stb. Day Tank | | 123 | 2039 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12254 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,421 |
| Fuel Used | 167 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,254 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,852 | gal. |
| F.O.B. Before Reconciliation | 12,254 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,254 | gal. |

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 37 | 37 | @ | $35 | $1,295 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,070.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature
10,000
1295
1-350
1-425
R. Pettigrew

Captain's Signature
Scott Timmons

**Job Comments**
OCSG# D1955

**Vessel Comments**
Split Ticket

$12,070

FIELD: VR 265A
AFE/LOE: FL0216394
ACCT: 71225-62
RP ROGER PETTIGREW
11-11-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/11/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | x |
| | Co | Todd Duet | QNE | | | | | x |
| | 1 | Steve Pellegrin | QNE | | | | | x |
| | 2 | Roger Petticrew | FCG | | | | | x |
| | 3 | Corry Parke | QNE | | | | | x |
| | 4 | Shawn Paul | | | | | | x |
| | 5 | Brennan Stoltz | | | | | | x |
| | 6 | Kane Whitrack | | | | x | | x |
| | 7 | Earnest Sinarez | Island | | | x | | x |
| | 8 | Zane Bourge | QES | | | x | | x |
| | 9 | Alejandro Muniz | Dynamic | | | x | | x |
| | 10 | Donald Berry | Pharmasafe | | | x | | x |
| | 11 | David Jones | Trussco | | | x | | x |
| | 12 | Anthony Ghillory | Trussco | | | x | | x |
| | 13 | Damion Johnson | Trussco | | | x | | x |
| | 14 | Gerald Lewis | Trussco | | | x | | x |
| | 15 | Derek Frederick | Pharmasafe | | | x | | x |
| | 16 | Seth Talley | GCMF | | | x | | x |
| | 17 | Hunter Robers | GCMF | | | x | | x |
| | 18 | Brett Hebert | GCMF | | | x | | x |
| | 19 | Oscar Duarte | GCMF | | | x | | x |
| | 20 | Richard Honeycutt | GCMF | | | x | | x |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 37 | 0 | 0 | 15 | 0 | 22 |

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/12/21 Billable 1 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 21 |

### Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | Other | Joseph Johnson (Juan) |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

### Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 185 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.6 |
| Longitude (W) | 92 | 27 | 92.5 |

### Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NW |

### Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

### Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 89.459 |
| #7 Port | | 0 | 0 | Water | 167.966 |
| #7 Stb | | 0 | | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 20164 | | 257.425 |

### Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

### Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 114 | 1890 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12089 |

### Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,254 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,089 |

### Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,687 | gal. |
| F.O.B. Before Reconciliation | 12,089 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,089 | gal. |

AFE/OSG | Est. Job Completion:

### Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 51 | 51 | @ | $35 | $1,785 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 0 | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,135.00 |

12,135

Co. Man's Signature ☑

10,000
1785
1 - 350
[signature]

Captain's Signature ☑

[signature]
Scott Timmons

### Job Comments

OCSG# D1955

### Vessel Comments

Split Ticket

ALLIANCE_001553

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/12/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | x | x | x | | |
| | Co | Todd Duet | QNE | x | x | x | | |
| | 1 | Steve Pellegrin | QNE | x | x | x | | |
| | 2 | Roger Pellicrew | FCG | x | x | x | | |
| | 3 | Corry Parke | QNE | x | x | x | | |
| | 4 | Shawn Paul | | x | x | x | | |
| | 5 | Brennan Stoltz | | x | x | x | | |
| | 6 | Kane Whitrack | | x | x | | | |
| | 7 | Earnest Sinarez | Island | x | x | | | |
| | 8 | Zane Bourge | QES | x | x | | | |
| | 9 | Alejandro Muniz | Dynamic | x | x | | | |
| | 10 | Donald Berry | Pharmasafe | x | x | | | |
| | 11 | David Jones | Trussco | x | x | | | |
| | 12 | Anthony Ghillory | Trussco | x | x | | | |
| | 13 | Damion Johnson | Trussco | x | x | | | |
| | 14 | Gerald Lewis | Trussco | x | x | | | |
| | 15 | Derek Frederick | Pharmasafe | x | x | | | |
| | 16 | Seth Talley | GCMF | x | x | | | |
| | 17 | Hunter Robers | GCMF | x | x | | | |
| | 18 | Brett Hebert | GCMF | x | x | | | |
| | 19 | Oscar Duarte | GCMF | x | x | | | |
| | 20 | Richard Honeycutt | GCMF | x | x | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 51 | 22 | 22 | 7 | 0 | 0 |

ALLIANCE_001554

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/12/21 Billable 2 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 21 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.6 |
| Longitude (W) | 92 | 27 | 92.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 89.459 |
| #7 Port | | 0 | 0 | Water | 167.966 |
| #7 Stb | | 0 | | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 20164 | | 257.425 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1741 |
| Stb. Day Tank | | 114 | 1890 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12089 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,254 |
| Fuel Used | 165 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,089 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,687 | gal. |
| F.O.B. Before Reconciliation | 12,089 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,089 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 38 | 38 | @ | $35 | $1,330 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,105.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

10,000
1330
1-350
1-425
R. Pettigrew [signature]

Captain's Signature ☑

[signature]
Scott Timmons

$12,105

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | Other | Joseph Johnson (Juan) |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

OCSG# D1955

**Vessel Comments**

Split Ticket

PRWELL: VR265A
AFE/LOS: FW216394
MAJOR: 7225-62
RP ROGER PETTIGREW
11-12-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/12/21

| off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | x |
| | Co | Todd Duet | QNE | | | | | x |
| | 1 | Steve Pellegrin | QNE | | | | | x |
| | 2 | Roger Petticrew | FCG | | | | | x |
| | 3 | Corry Parke | QNE | | | | | x |
| | 4 | Shawn Paul | | | | x | | x |
| | 5 | Brennan Stoltz | | | | x | | x |
| | 6 | Kane Whitrack | | | | x | | x |
| | 7 | Earnest Sinarez | Island | | | x | | x |
| | 8 | Zane Bourge | QES | | | x | | |
| | 9 | Alejandro Muniz | Dynamic | | | x | | x |
| | 10 | Donald Berry | Pharmasafe | | | x | | x |
| | 11 | David Jones | Trussco | | | x | | x |
| | 12 | Anthony Ghillory | Trussco | | | x | | x |
| | 13 | Damion Johnson | Trussco | | | x | | x |
| | 14 | Gerald Lewis | Trussco | | | x | | x |
| | 15 | Derek Frederick | Pharmasafe | | | x | | x |
| | 16 | Seth Talley | GCMF | | | x | | x |
| | 17 | Hunter Robers | GCMF | | | x | | x |
| | 18 | Brett Hebert | GCMF | | | x | | x |
| | 19 | Oscar Duarte | GCMF | | | x | | x |
| | 20 | Richard Honeycutt | GCMF | | | x | | x |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 38 | 0 | 0 | 17 | 0 | 21 |

ALLIANCE_001556

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/13/21 Billable 1 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 20 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | Other | Joseph Johnson (Juan) |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | Verm-265-A |
| Water Depth | 165 ft |
| Air Gap | 60 ft |
| Orientation to Platform | N side |
| Vessel Heading | 180 ° |
| Leg Penetration Port | 12 ft |
| Stbd. | 12 ft |
| Aft | 12 ft |
| Latitude (N) | 28 30 28.5 |
| Longitude (W) | 92 27 92.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NW |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 199 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 199 gal. |

**Potable Water (ft-in)** Gallons

| | | | | |
|---|---|---|---|---|
| Main | | 114 | 17284 | |
| #7 Port | | 0 | 0 | |
| #7 Stb | | 0 | | |
| N/A | | | 0 | |
| Total | | | 17284 | |

| Kips | |
|---|---|
| Fuel | 88.856 |
| Water | 143.976 |
| Deck | 0.000 |
| Total | 232.832 |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 212 gal. |
| Lube Used During Job | 6 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 206 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 105 | 1741 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11940 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 12,089 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,940 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 9,402 gal. |
| Fuel Used During Job | 2,636 gal. |
| F.O.B. Before Reconciliation | 11,940 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 11,940 gal. |

**Job Comments**
OCSG# D1955

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 47 | 47 | @ | $35 | $1,645 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $11,995.00 |

AFE/OSG: Est. Job Completion:

10,000
1,645
1 - 350

Co. Man's Signature: R. Petticrew

Captain's Signature: [signature] Scott Timmons

**Vessel Comments**
Split Ticket

$11,995

FF/WELL: VR 265A
AFE/LOE: FW216394
MAINT: 7225-62
RP ROGER PETTICREW
11-13-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/13/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | x | x | x | | |
| | Co | Todd Duet | QNE | x | x | x | | |
| | 1 | Steve Pellegrin | QNE | x | x | x | | |
| | 2 | Roger Petticrew | FCG | x | x | x | | |
| | 3 | Corry Parke | QNE | x | x | x | | |
| | 4 | Shawn Paul | | x | x | | | |
| | 5 | Brennan Stoltz | | x | x | | | |
| | 6 | Kane Whitrack | | x | x | | | |
| | 7 | Earnest Sinarez | Island | x | x | | | |
| | 8 | Alejandro Muniz | Dynamic | x | x | | | |
| | 9 | Derek Frederick | Pharmasafe | x | x | | | |
| | 10 | Donald Berry | Pharmasafe | x | x | | | |
| | 11 | David Jones | Trussco | x | x | | | |
| | 12 | Anthony Ghillory | Trussco | x | x | | | |
| | 13 | Damion Johnson | Trussco | x | x | | | |
| | 14 | Gerald Lewis | Trussco | x | x | | | |
| | 15 | Richard Honeycutt | GCMF | x | x | | | |
| | 16 | Seth Talley | GCMF | x | x | | | |
| | 17 | Hunter Robers | GCMF | x | x | | | |
| | 18 | Brett Hebert | GCMF | x | x | | | |
| | 19 | Oscar Duarte | GCMF | x | x | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 47 | 21 | 21 | 5 | 0 | 0 |

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 11/13/21 Billable 2 of 2 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 20 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Cook | Pat Breaux |
| 11 | Other | Channon Fontenot |
| 12 | Other | Joseph Johnson (Juan) |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NW |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| Tank | Ft-in | | Gallons |
|---|---|---|---|
| Main | | 114 | 17284 |
| #7 Port | | 0 | 0 |
| #7 Stb | | 0 | |
| N/A | | | 0 |
| Total | | | 17284 |

| | Kips |
|---|---|
| Fuel | 88,356 |
| Water | 143,976 |
| Deck | 0.000 |
| Total | 232,332 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 105 | 1741 |
| Main Fuel Tank | | 86 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11940 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 12,089 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,940 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,536 | gal. |
| F.O.B. Before Reconciliation | 11,940 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,940 | gal. |

**Vessel Charges** ☑

| Item | Handwritten | Qty | | Rate | Amount | Handwritten |
|---|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 | 10,000 |
| Catering Units | 37 | 37 | @ | $35 | $1,295 | 1295 |
| Internet | | | @ | $250 | $0 | |
| Add. Charges 1 | Cook | 0 | @ | $350 | $0 | |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 | 1-350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 | 1-425 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 | |
| Daily Cost | | | | | $12,070.00 | |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑ [signature: Todd Dust]

Captain's Signature ☑ [signature]
Scott Timmons

**Job Comments**
OCSG# D1955

**Vessel Comments**
Split Ticket

12,070

ALLIANCE_001559

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/13/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | x |
| | Co | Todd Duet | QNE | | | | | x |
| | 1 | Steve Pellegrin | QNE | | | | | x |
| | 2 | Roger Petticrew | FCG | | | | | x |
| | 3 | Corry Parke | QNE | | | | | x |
| | 4 | Shawn Paul | | | | x | | x |
| | 5 | Brennan Stoltz | | | | x | | x |
| | 6 | Kane Whitrack | | | | x | | x |
| | 7 | Earnest Sinarez | Island | | | x | | x |
| | 8 | Alejandro Muniz | Dynamic | | | x | | x |
| | 9 | Derek Frederick | Pharmasafe | | | x | | x |
| | 10 | Donald Berry | Pharmasafe | | | x | | x |
| | 11 | David Jones | Trussco | | | x | | x |
| | 12 | Anthony Ghillory | Trussco | | | x | | x |
| | 13 | Damion Johnson | Trussco | | | x | | x |
| | 14 | Gerald Lewis | Trussco | | | x | | x |
| | 15 | Richard Honeycutt | GCMF | | | x | | x |
| | 16 | Seth Talley | GCMF | | | x | | x |
| | 17 | Hunter Robers | GCMF | | | x | | x |
| | 18 | Brett Hebert | GCMF | | | x | | x |
| | 19 | Oscar Duarte | GCMF | | | x | | x |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 37 | 0 | 0 | 16 | 0 | 21 |

ALLIANCE_001560

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/14/21 Billable 2 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 22 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Other | Channon Fontenot |
| 11 | Other | Joseph Johnson (Juan) |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | 92.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 98 | 14655 | Fuel | 87.372 |
| #6 Stbd. | | 101 | 11695 | Water | 361.280 |
| #7 Stb | | 150 | 17221 | Deck | 0.000 |
| | | 0 | 0 | | |
| Total | | | 43371 | | 448.652 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11807 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,940 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,807 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,405 | gal. |
| F.O.B. Before Reconciliation | 11,807 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,807 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 49 | 49 | @ | $35 | $1,715 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,065.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

10,000
1,715
AFE# FW217008
1 - 350
Co. Rep departed vessel.

$12,065

Captain's Signature ☑

[signature]
Scott Timmons

**Job Comments**

OCSG# D1955

**Vessel Comments**

Split Ticket

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/14/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | x | x | x | | |
| x | Co | Todd Duet | QNE | x | x | x | | |
| x | 1 | Steve Pellegrin | QNE | x | x | x | | |
| | 2 | Roger Petticrew | FCG | x | x | x | | |
| | 3 | Corry Parke | QNE | x | x | x | | |
| x | 4 | Shawn Paul | | x | x | | | |
| x | 5 | Brennan Stoltz | | x | x | | | |
| x | 6 | Kane Whitrack | | x | x | | | |
| x | 7 | Earnest Sinarez | Island | x | x | | | |
| | 8 | Alejandro Muniz | Dynamic | x | x | | | |
| | 9 | Derek Frederick | Pharmasafe | x | x | | | |
| x | 10 | Donald Berry | Pharmasafe | x | x | | | |
| | 11 | David Jones | Trussco | x | x | | | |
| | 12 | Anthony Ghillory | Trussco | x | x | | | |
| | 13 | Damion Johnson | Trussco | x | x | | | |
| | 14 | Gerald Lewis | Trussco | x | x | | | |
| | 15 | Richard Honeycutt | GCMF | x | x | | | |
| | 16 | Seth Tailey | GCMF | x | x | | | |
| | 17 | Hunter Robers | GCMF | x | x | | | |
| | 18 | Brett Hebert | GCMF | x | x | | | |
| | 19 | Oscar Duarte | GCMF | x | x | | | |
| | 20 | Chaz Hebert | LSS | | x | | | |
| | 21 | Jonathon Loom | LSS | | x | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 49 | 21 | 23 | 6 | 0 | 0 |

ALLIANCE_001562

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/14/21 Billable 1 of 2 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermilion 265 | 2400 | Vermilion 265 | Working with Contractors as Directed | 22 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Other | Chennon Fontenot |
| 11 | Other | Joseph Johnson (Juan) |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 30 | 28.5 |
| Longitude (W) | 92 27 | 92.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Potable Water (ft-in)** Gallons

| | | | | Kips |
|---|---|---|---|---|
| Main | 98 | 14555 | Fuel | 87,872 |
| #6 Stbd. | 101 | 11595 | Water | 361,280 |
| #7 Stb | 150 | 17221 | Deck | 0.000 |
| | 0 | 0 | | |
| Total | | 43371 | | 448,852 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 85 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11807 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 11,940 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,807 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,405 | gal. |
| F.O.B. Before Reconciliation | 11,807 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,807 | gal. |

**Job Comments**
OCSG# D1955

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | 12 | 12 | @ | $20,000 | $10,000 |
| Catering Units | 30 | 30 | @ | $35 | $1,050 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | | @ | $350 | $0 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $11,825.00 |

AFE/OSG: Est. Job Completion:

Co. Man's Signature: 10,000 / 1050 / 1-350 / 1-425 R. Pettigrew (signature)

Captain's Signature: (signature) Scott Timmons

11,825

**Vessel Comments**
Split Ticket

PF/WELL: VR 265 A
AFE/LOE: FW216394
MAIN/SUB: 7225-62
RP ROGER PETTIGREW
11-14-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/14/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| x | Co | Todd Duet | QNE | | | | | |
| x | 1 | Steve Pellegrin | QNE | | | | | |
| | 2 | Roger Petticrew | FCG | | | | | x |
| | 3 | Corry Parke | QNE | | | | | |
| x | 4 | Shawn Paul | | | | | | x |
| x | 5 | Brennan Stoltz | | | | | | x |
| x | 6 | Kane Whitrack | | | | | | x |
| x | 7 | Earnest Sinarez | Island | | | | | |
| | 8 | Alejandro Muniz | Dynamic | | | x | | x |
| | 9 | Derek Frederick | Pharmasafe | | | x | | x |
| x | 10 | Donald Berry | Pharmasafe | | | | | |
| | 11 | David Jones | Trussco | | | x | | x |
| | 12 | Anthony Ghillory | Trussco | | | x | | x |
| | 13 | Damion Johnson | Trussco | | | x | | x |
| | 14 | Gerald Lewis | Trussco | | | x | | x |
| | 15 | Richard Honeycutt | GCMF | | | x | | x |
| | 16 | Seth Talley | GCMF | | | x | | x |
| | 17 | Hunter Robers | GCMF | | | x | | x |
| | 18 | Brett Hebert | GCMF | | | x | | x |
| | 19 | Oscar Duarte | GCMF | | | x | | x |
| | 20 | Chaz Hebert | LSS | | | x | | x |
| | 21 | Jonathon Loom | LSS | | | x | | x |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 30 | 0 | 10 | 13 | 0 | 17 |

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/15/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 19 |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration — Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 30 | 28.5 |
| Longitude (W) | 92 27 | 92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | N/A |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 82 | 12432 | Fuel | 85.411 |
| #6 Stbd. | | 101 | 11595 | Water | 343.596 |
| #7 Stb | | 150 | 17221 | Deck | 0.000 |
| | | 0 | 0 | | |
| Total | | | 41248 | | 429.007 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Other | Channon Fontenot |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | 1724 |
| Stb. Day Tank | | 82 | 1360 |
| Main Fuel Tank | | 86 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11542 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,807 |
| Fuel Used | 265 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,542 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,140 | gal. |
| F.O.B. Before Reconciliation | 11,542 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,542 | gal. |

Job Comments

AFE/OSG | Est. Job Completion:

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $20,000 | $20,000 |
| Catering Units | 58 | 58 | @ | $35 | $2,030 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $350 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $23,155.00 |

20,000
2030
1 - 350
1 - 350
1 - 425

Co. Man's Signature ☑
[signature]
Roger Petticrew

Captain's Signature ☑
[signature]
Scott Timmons

Vessel Comments

$23,155

PF/WELL: VR265A
AFE/LOE: FW216394
MAIN/SUB: 7225-62
RP ROGER PETTICREW
11-15-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/15/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Roger Petticrew | FCG | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Donald Berry | PSIS | x | x | x | | x |
| | 2 | Alejandro Muniz | Dynamic | x | x | x | | x |
| | 3 | Richard Honeycutt | GCMF | x | x | x | | x |
| | 4 | Hunter Rogers | GCMF | x | x | x | | x |
| | 5 | Brett Hebert | GCMF | x | x | x | | x |
| | 6 | Oscar Duarte | GCMF | x | x | x | | x |
| | 7 | Jonathon Loom | LSS | x | x | x | | x |
| | 8 | Chaz Hebert | LSS | x | x | x | | x |
| | 9 | Drew Suarez | Island | x | x | x | | x |
| | 10 | Contractor | | | | x | | x |
| | 11 | Contractor | | | | x | | x |
| | 12 | Contractor | | | | x | | x |
| | 13 | Contractor | | | | x | | x |
| | 14 | Contractor | | | | x | | x |
| | 15 | Contractor | | | | x | | x |
| | 16 | Contractor | | | | x | | x |
| | 17 | Contractor | | | | x | | x |
| | 18 | Contractor | | | | x | | x |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 68 | 10 | 10 | 10 | 0 | 19 |

ALLIANCE_001566

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/16/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 22 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Joseph Naquin |
| 7 | Mate | Chris Barre |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Murray Dorsey |
| 10 | Other | Channon Fontenot |
| 11 | Other | Brandon Birthelot |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 185 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.6 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 70 | 10613 | Fuel | 84.434 |
| #6 Stbd. | | 101 | 11595 | Water | 328.444 |
| #7 Stb | | 150 | 17221 | Deck | 0.000 |
| | | 0 | 0 | | |
| Total | | | 39429 | | 412.878 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 96 | 1592 |
| Stb. Day Tank | | 82 | 1360 |
| Main Fuel Tank | | 65 | 8458 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11410 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,542 |
| Fuel Used | 132 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,410 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,008 | gal. |
| F.O.B. Before Reconciliation | 11,410 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,410 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $20,000 | $20,000 |
| Catering Units | 85 | 85 | @ | $35 | $2,975 |
| Internet | | | @ | $260 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 0 | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $23,325.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

20,000
2975
1 - 350

R. Petticrew

Roger Petticrew

$23,325

Captain's Signature ☑

Scott Timmons

Job Comments

Vessel Comments

PT/WELL: VR 265A
AFE/LOS: FW216408
MARK/CR: 7225-62
ROGER PETTICREW

11-16-21

Case 2:[illegible]-KWR Document 34-3 Filed [illegible] Page [illegible] of 1112

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/18/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Roger Petticrew | FCG | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Donald Berry | PSIS | x | x | x | | x |
| | 2 | Alejandro Muniz | Dynamic | x | x | x | | x |
| | 3 | Richard Honeycutt | GCMF | x | x | x | | x |
| | 4 | Hunter Rogers | GCMF | x | x | x | | x |
| | 5 | Brett Hebert | GCMF | x | x | x | | x |
| | 6 | Oscar Duarte | GCMF | x | x | x | | x |
| | 7 | Jonathon Loom | LSS | x | x | x | | |
| | 8 | Chaz Hebert | LSS | x | x | x | | |
| | 9 | Drew Suarez | Island | x | x | x | | x |
| | 10 | Homer Johnson | | x | | x | | x |
| | 11 | Nicholas Feazell | | x | x | x | | x |
| | 12 | Tristin Bouillion | | x | x | x | | x |
| | 13 | Wayne Demarco | | x | x | x | | x |
| | 14 | Benjamin Garcia | | x | x | x | | x |
| | 15 | Drake Moserman | | x | x | x | | x |
| | 16 | Sean Moberley | | x | x | x | | x |
| | 17 | Gevain Comeaux | | x | x | x | | x |
| | 18 | Joe Gonzales Jr. | | x | x | x | | x |
| | 19 | Jesus Osornio | | x | x | x | | x |
| | 20 | Ken Eymard | | x | x | x | | x |
| | 21 | JC Curole | | x | x | x | | x |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 85 | 22 | 21 | 22 | 0 | 20 |

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 11/17/21 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 24 |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Robbie Hunter |
| 7 | Cook | Pat Breaux |
| 8 | Cook | Murray Dorsey |
| 9 | Other | Channon Fontenot |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information ☑**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather ☑**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily) ☑**

| | | |
|---|---|---|
| Lube Oil Start | 189 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 187 | gal. |

**Potable Water (ft-in) ☑**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 56 | 8490 | Fuel | 82.954 |
| #6 Stbd. | | 101 | 11595 | Water | 310.759 |
| #7 Stb | | 150 | 17221 | Deck | 0.000 |
| | | 0 | 0 | | |
| Total | | | 37306 | | 393.713 |

**Total Lube Oil for Job ☑**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400 ☑**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 69 | 6866 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11210 |

**Fuel (daily) ☑**

| | gallons |
|---|---|
| Fuel Beginning | 11,410 |
| Fuel Used | 200 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,210 |

**Total Fuel for Job ☑**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,808 | gal. |
| F.O.B. Before Reconciliation | 11,210 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,210 | gal. |

**Vessel Charges ☑**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $20,000 | $20,000 |
| Catering Units | 91 | 91 | @ | $35 | $3,185 |
| Internet | | | @ | $260 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $23,675.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑

20,000
3,185
1-350
4-140

R. Petticrew

Roger Petticrew

Captain's Signature ☑

Scott Timmons

Job Comments

Vessel Comments

\#23,675

VR265A
FW216308
7228-62
ROGER PETTICREW
11-17-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/17/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Roger Petticrew | FCG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Donald Berry | PSIS | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Alejandro Muniz | Dynamic | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Richard Honeycutt | GCMF | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Hunter Rogers | GCMF | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Brett Hebert | GCMF | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Oscar Duarte | GCMF | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Drew Suarez | Island | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Homer Johnson | GCMF | x | | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Nicholas Feazell | GCMF | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Tristin Boullion | GCMF | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Wayne Demarco | GCMF | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Benjamin Garcia | GCMF | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Drake Moserman | GCMF | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Sean Moberley | Safezone | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Gevain Comeaux | IOS | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Joe Gonzales Jr. | UFS | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Jesus Osornio | Dynamic | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Ken Eymard | Rignet | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | JC Curole | Rignet | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Wilbert Leger | Elite | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Josh Richard | Elite | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Visitor | Crane Mechanic | | x | x | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Visitor | Crane Mechanic | | x | x | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | | Total # billed on catering ticket | | 91 | 22 | 23 | 24 | 0 | 22 |

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 11/18/21 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 25 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Robbie Hunter |
| 7 | Cook | Pat Breaux |
| 8 | Cook | Murray Dorsey |
| 9 | Other | Channon Fontenot |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | N |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 41 | 6216 | Fuel | 81.851 |
| #6 Stbd. | | 101 | 11595 | Water | 291.817 |
| #7 Stb | | 150 | 17221 | Deck | 0.000 |
| | | 0 | 0 | | |
| Total | | | 35032 | | 373.668 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 187 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 69 | 6866 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11061 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,210 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,061 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,659 | gal. |
| F.O.B. Before Reconciliation | 11,061 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,061 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 24 (handwritten: 24) | | @ | $20,000 | $20,000 |
| Catering Units | 88 (handwritten: 88) | | @ | $35 | $3,080 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $23,570.00 |

AFE/OSG — Est. Job Completion:

Handwritten: 20,000 / 3080 / 1 - 350 / 4 - 140 / $23,570

Co. Man's Signature ☑ [signature] Roger Petticrew

Captain's Signature ☑ [signature] Scott Timmons

Job Comments

Vessel Comments

[Stamp] PF/WELL: VR 265A
AFE/LOE: FW216408
MAIN/SUB: 7225-62
RP ROGER PETTICREW
11-18-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/18/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Roger Petticrew | FCG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Donald Berry | PSIS | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Alejandro Muniz | Dynamic | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Richard Honeycutt | GCMF | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Hunter Rogers | GCMF | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Brett Hebert | GCMF | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Oscar Duarte | GCMF | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Drew Suarez | Island | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Homer Johnson | GCMF | x | | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Nicholas Feazell | GCMF | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Tristin Bouillion | GCMF | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Wayne Demarco | GCMF | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Benjamin Garcia | GCMF | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Drake Moserman | GCMF | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Sean Moberley | Safezone | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Gwayne Comeaux | IOS | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Joe Gonzales Jr. | UFS | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Jesus Osornio | Dynamic | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Travis Osborn | Rignet | | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Chaz Daniel | Rignet | | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Jason Meaux | Rignet | | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Ken Eymard | Rignet | x | x | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | JC Curole | Rignet | x | x | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Wilbert Leger | Elite | x | x | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Josh Richard | Elite | x | x | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 88 | 22 | 24 | 21 | 0 | 21 |

**ALLIANCE**

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 11/19/21 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | 21 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 187 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 35 | 5306 | Fuel | 80,623 |
| #6 Stbd. | | 101 | 11595 | Water | 255,548 |
| #7 Stb | | 120 | 13777 | Deck | 0.000 |
| | | 0 | 0 | | |
| Total | | | 30678 | | 336,171 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Robbie Hunter |
| 7 | Cook | Pat Breaux |
| 8 | Cook | Murray Dorsey |
| 9 | Other | Channon Fontenot |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1824 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 69 | 6866 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10895 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,061 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,895 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,493 | gal. |
| F.O.B. Before Reconciliation | 10,895 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,895 | gal. |

**Job Comments**

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $20,000 | $20,000 |
| Catering Units | 82 | 82 | @ | $35 | $2,870 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $23,360.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — 20,000 / 2870 / 1 - 350 / 4 - 140 — R. Petticrew (signature) — Roger Petticrew

$23,360

Captain's Signature ☑ — (signature) — Scott Timmons

**Vessel Comments**

PP/WELL: VR265A
AFE/LOE: FW216408
... 7225-62
(initials) ROGER PETTICREW
11-19-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/19/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Roger Petticrew | FCG | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Donald Berry | PSIS | x | x | x | | x |
| | 2 | Alejandro Muniz | Dynamic | x | x | x | | x |
| | 3 | Richard Honeycutt | GCMF | x | x | x | | x |
| | 4 | Hunter Rogers | GCMF | x | x | x | | x |
| | 5 | Brett Hebert | GCMF | x | x | x | | x |
| | 6 | Oscar Duarte | GCMF | x | x | x | | x |
| | 7 | Drew Suarez | Island | x | x | x | | x |
| | 8 | Homer Johnson | GCMF | x | | x | | x |
| | 9 | Nicholas Feazell | GCMF | x | x | x | | x |
| | 10 | Brandon Moreau | GCMF | | x | x | | x |
| | 11 | Wayne Demarco | GCMF | x | x | x | | x |
| | 12 | Benjamin Garcia | GCMF | x | x | x | | x |
| | 13 | Drake Moserman | GCMF | x | x | x | | x |
| | 14 | Sean Moberley | Safezone | x | x | x | | x |
| | 15 | Gwayne Comeaux | IOS | x | x | x | | x |
| | 16 | Joe Gonzales Jr. | UFS | x | x | x | | x |
| | 17 | Jesus Osornio | Dynamic | x | x | x | | x |
| | 18 | Travis Osborn | Rignet | x | x | x | | x |
| | 19 | Chaz Daniel | Rignet | x | x | x | | x |
| | 20 | Jason Meaux | Rignet | x | x | x | | x |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 82 | 20 | 20 | 21 | 0 | 21 |

ALLIANCE_001574

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/20/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | Working with Contractors as Directed | PACs* |
| | | | | | 21 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Robbie Hunter |
| 7 | Cook | Pat Breaux |
| 8 | Cook | Murray Dorsey |
| 9 | Other | Channon Fontenot |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | Verm-265-A | |
| Water Depth | | 165 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 12 | ft |
| | Aft | 12 | ft |
| Latitude (N) | 28 | 30 | 28.5 |
| Longitude (W) | 92 | 27 | 92.5 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Potable Water (ft-In)** ☑

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | | 0 |
| #6 Stbd. | | 101 | 11595 |
| #7 Stb | | 100 | 11480 |
| #6 Port | | 101 | 11595 |
| Total | | | 34670 |

| | Kips |
|---|---|
| Fuel | 79,520 |
| Water | 288,801 |
| Deck | 0.000 |
| Total | 368,322 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 101 | 1675 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 69 | 6866 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10746 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 11,061 |
| Fuel Used | 315 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,746 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,344 | gal. |
| F.O.B. Before Reconciliation | 10,746 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,748 | gal. |

Job Comments

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $20,000 | $20,000 |
| Catering Units | 84 | 84 | @ | $35 | $2,940 |
| Internet | | | @ | $100 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $23,430.00 |

AFE/OSG

Est. Job Completion:

20,000
2940
1-350
4-140

Co. Man's Signature ☑

R. Petticrew

Roger Petticrew

Captain's Signature ☑

Scott Timmons

Scott Timmons

Vessel Comments

23,430

WELL: VR 265A
AFE/OSG: EW216408
MAJOR: 7225-62
RP ROGER PETTICREW
11-20-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3783 Date: 11/20/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Roger Petticrew | FCG | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Donald Berry | PSIS | x | x | x | | x |
| | 2 | Alejandro Muniz | Dynamic | x | x | x | | x |
| | 3 | Richard Honeycutt | GCMF | x | x | x | | x |
| | 4 | Hunter Rogers | GCMF | x | x | x | | x |
| | 5 | Brett Hebert | GCMF | x | x | x | | x |
| | 6 | Oscar Duarte | GCMF | x | x | x | | x |
| | 7 | Drew Suarez | Island | x | x | x | | x |
| | 8 | Homer Johnson | GCMF | x | x | x | | x |
| | 9 | Nicholas Feazell | GCMF | x | x | x | | x |
| | 10 | Brandon Moreau | GCMF | x | x | x | | x |
| | 11 | Wayne Demarco | GCMF | x | x | x | | x |
| | 12 | Benjamin Garcia | GCMF | x | x | x | | x |
| | 13 | Drake Moserman | GCMF | x | x | x | | x |
| | 14 | Sean Moberley | Safezone | x | x | x | | x |
| | 15 | Gwayne Comeaux | IOS | x | x | x | | x |
| | 16 | Joe Gonzales Jr. | UFS | x | x | x | | x |
| | 17 | Jesus Osornio | Dynamic | x | x | x | | x |
| | 18 | Travis Osborn | Rignet | x | x | x | | x |
| | 19 | Chaz Daniel | Rignet | x | x | x | | x |
| | 20 | Jason Meaux | Rignet | x | x | x | | x |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 84 | 21 | 21 | 21 | 0 | 21 |

ALLIANCE_001576

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/21/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 1800 | Vermillion 265 | Working with Contractors as Directed | |
| 1800 | Vermilion 265 | 2400 | Vermilion 265 | Jack Down / Monitor Weather to get U/W. | 22 |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration – Port | 12 | ft |
| Leg Penetration – Stbd. | 12 | ft |
| Leg Penetration – Aft | 12 | ft |
| Latitude (N) | 28 30 | 28.5 |
| Longitude (W) | 92 27 | 92.6 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | | 0 | Fuel | 79.620 |
| #6 Stbd. | | 101 | 11595 | Water | 262.020 |
| #7 Stb | | 72 | 8265 | Deck | 0.000 |
| #6 Port | | 101 | 11595 | | |
| Total | | | 31455 | | 341.641 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 97 | 1608 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 69 | 6866 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10746 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,746 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,547 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,344 | gal. |
| F.O.B. Before Reconciliation | 10,746 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,746 | gal. |

Est. Job Completion:

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $20,000 | $20,000 |
| Catering Units | 64 | 64 | @ | $35 | $2,240 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $22,730.00 |

AFE/OSG: 20,000 / 2,240 / 1 - 350 / 4 - 140

Co. Man's Signature: R. Petticrew — Roger Petticrew

Captain's Signature: [signature] — Scott Timmons

$22,730

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Robbie Hunter |
| 7 | Cook | Pat Breaux |
| 8 | Cook | Murray Dorsey |
| 9 | Other | Channon Fontenot |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

Job Comments

Vessel Comments

PR/WELL: VR265A
AFE/LOC: FW216408
[illegible]: 8000223-02
ROGER PETTICREW
11-21-21

Vessel Name: MIAMI Customer: Quarter North Energy/21-3763 Date: 11/21/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Roger Petticrew | FCG | x | x | x | | |
| | Co | | | | | | | |
| | 1 | Donald Berry | PSIS | x | x | x | | |
| | 2 | Alejandro Muniz | Dynamic | x | x | x | | |
| | 3 | Richard Honeycutt | GCMF | x | x | x | | |
| | 4 | Hunter Rogers | GCMF | x | x | x | | |
| | 5 | Brett Hebert | GCMF | x | x | x | | |
| | 6 | Oscar Duarte | GCMF | x | x | x | | |
| | 7 | Drew Suarez | Island | x | x | x | | |
| | 8 | Homer Johnson | GCMF | x | x | x | | |
| | 9 | Nicholas Feazell | GCMF | x | x | x | | |
| | 10 | Brandon Moreau | GCMF | x | x | x | | |
| | 11 | Wayne Demarco | GCMF | x | x | x | | |
| | 12 | Benjamin Garcia | GCMF | x | x | x | | |
| | 13 | Drake Moserman | GCMF | x | x | x | | |
| | 14 | Sean Moberley | Safezone | x | x | x | | |
| | 15 | Gwayne Comeaux | IOS | x | x | x | | |
| | 16 | Joe Gonzales Jr. | UFS | x | x | x | | |
| | 17 | Jesus Osornio | Dynamic | x | x | x | | |
| | 18 | Travis Osborn | Rignet | x | x | x | | |
| | 19 | Chaz Daniel | Rignet | x | x | x | | |
| | 20 | Jason Meaux | Rignet | x | x | x | | |
| | 21 | Visitor | Pilot | | x | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 64 | 21 | 22 | 21 | 0 | 0 |

Case 2:24-cv-01030-SM-KWR Document 34-3 Filed 09/05/25 Page 124 of 1112

ALLIANCE

Customer/JobID: Quarter North Energy/21-3783
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/22/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | S/B WOW | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Anthony Robinson |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Robbie Hunter |
| 7 | Cook | Pat Breaux |
| 8 | Cook | Murray Dorsey |
| 9 | Other | Channon Fontenot |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm-265-A | |
| Water Depth | 165 | ft |
| Air Gap | 10 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration – Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 30 | 28.5 |
| Longitude (W) | 92 27 | 92.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | N |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | | 0 | Fuel | 77.064 |
| #6 Stbd. | 101 | | 11595 | Water | 252.457 |
| #7 Stb | 62 | | 7117 | Deck | 0.000 |
| #6 Port | 101 | | 11595 | | |
| Total | | | 30307 | | 329.521 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 97 | 1608 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 69 | 6866 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10414 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,547 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,414 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | -1,012 | gal. |
| F.O.B. Before Reconciliation | 10,414 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,414 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $12,000 | $12,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,350.00 |

AFE/OSG
Est. Job Completion:

12,000
1 - 350

Co. Man's Signature ☑
Roger Petticrew

Captain's Signature ☑
[signature]
Scott Timmons

**Job Comments**
60% Weather Rate

**Vessel Comments**

12,350

ALLIANCE_001579

ALLIANCE

Customer/JobID: Quarter North Energy/213763
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/23/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermilion 265 | 2400 | Vermilion 265 | S/B WOW | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265 A | |
| Water Depth | 165 | ft |
| Air Gap | 10 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 30 | 28.5 |
| Longitude (W) | 92 27 | 92.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | | 5[illegible]0 | Fuel | 75,855 |
| #6 Stbd. | | 101 | 1,595 | Water | 240,987 |
| #7 Stb | | 50 | 740 | Deck | 5,000 |
| #8 Port | | 101 | 1,595 | | |
| Total | | | 2,[illegible]0 | | 316,822 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 97 | 1,[illegible] |
| Stb. Day Tank | | 107 | 1,[illegible] |
| Main Fuel Tank | | 69 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | 10248 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10414 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10248 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 10,248 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,248 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $12,000 | $12,000 |
| Catering Units | | 10 | @ | $35 | $350 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | | @ | $350 | $0.00 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0.00 |
| Add. Charges 3 | Night Galley | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,350.00 |

AFE/OSG

Est. Job Completion:

12,000 Co. Man's Signature ☑

1 - 350

Roger Petticrew

Captain's Signature ☑

Troy Walls

Troy Walls

12,350

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Joseph McKinney |
| 5 | Mate | Chris Bero |
| 6 | AB | Gilbert Spears |
| 7 | Cook | Pat Breaux |
| 8 | AB | Thomas Baker |
| 9 | AB | Jed Johnson |
| 10 | QMED | Chris Johnson |
| 11 | Captain | Charles Quick |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

60% Weather Rate

**Vessel Comments**

ALLIANCE

Customer/JobID: Quarter North Energy/21-378[illegible]
Vessel Name: MIAMI
Official #: 1218130
Date: 11/24/21 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermilion 265 | S/B WOW | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265 A | |
| Water Depth | 165 | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | 12 | ft |
| Stbd. | 12 | ft |
| Aft | 12 | ft |
| Latitude (N) | 28 30 [illegible] | |
| Longitude (W) | 92 27 [illegible] | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | [illegible] |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | [illegible] | [illegible] |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-In)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] | Fuel | [illegible] |
| #6 Stbd. | [illegible] | 10 | [illegible] | Water | [illegible] |
| #7 Stb | [illegible] | 10 | [illegible] | Deck | 0.000 |
| #6 Port | [illegible] | 10 | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | 2222 |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Gilbert Spears |
| 7 | Cook | Pat Breaux |
| 8 | AB | Thomas Baker |
| 9 | AB | Jed Johnson |
| 10 | QMED | Chris Johnson |
| 11 | Captain | Charles Quick |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

60% Weather Rate

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | [illegible] | @ | [illegible] | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| Internet | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 3 | [illegible] | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | [illegible] | [illegible] | @ | [illegible] | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible]

Est. Job Completion: [illegible]

12,000 Co. Man's Signature ☑

1 - 350

Roger Petticrew

Captain's Signature ☑

[signature]

Troy Walls

**Vessel Comments**

# 12,350

ALLIANCE_001581

**ALLIANCE**

**Customer/JobID:** Quarton North Energy/21-3783
**Vessel Name:** MIAMI   WhlHse
**Official #:** 1218130   Cell
**Date:** 11/25/21 Billable   AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 285 | 2400 | Vermillion 285 | S/B WOW | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 285A | |
| Water Depth | 165 | ft |
| Air Gap | 10 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration – Port | 22 | ft |
| Leg Penetration – Stbd. | 12 | ft |
| Leg Penetration – Aft | 12 | ft |
| Latitude (N) | 28 30 | 26.6 |
| Longitude (W) | 92 27 | 22.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | [illegible] |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | [illegible] |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | | 2510 | Fuel | 74,686 |
| #6 Stbd. | | 10 | 1595 | Water | 221,865 |
| #7 Stb | | 30 | 3443 | Deck | 0.000 |
| #8 Port | | 10 | 1595 | | |
| Total | | | 12,653 | | 298,289 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 87 | 5672 |
| N/A | | | [illegible] |
| Total Fuel on Board | | | 9917 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,066 |
| Fuel Used | 149 |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | 9,917 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 19,402 | gal. |
| Fuel Used During Job | 9,595 | gal. |
| F.O.B. Before Reconciliation | 9,917 | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | 9,917 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | 24 | @ | $12,000 | $12,000 |
| Catering Units | | 20 | @ | $ 85 | [illegible] |
| Internet | | | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | [illegible] | @ | $350 | [illegible] |
| Add. Charges 3 | Night Chief Op | [illegible] | @ | $425.00 | [illegible] |
| Add. Charges 4 | Cook O/T | [illegible] | @ | $36.00 | [illegible] |
| Daily Cost | | | | | $12,350.00 |

AFE/OSG [illegible]

12,000

1 - 350

$12,350

Est. Job Completion: [illegible]

Co. Man's Signature ☑
Roger Petticrew

Captain's Signature ☑
[signature]
Troy Walls

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | [illegible] |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | [illegible] |
| 5 | Mate | [illegible] |
| 6 | AB | [illegible] |
| 7 | Cook | [illegible] |
| 8 | AB | Thomas Baker |
| 9 | AB | [illegible] |
| 10 | QMED | Chris Johnson |
| 11 | Captain | Charles Quick |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

60% Weather Rate

**Vessel Comments**

ALLIANCE

Customer/JobID: Quarter North Energy/21-3785
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/26/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 2400 | Vermillion 265 | S/B WOW | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Verm 265 A | |
| Water Depth | [illegible] | ft |
| Air Gap | 10 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | [illegible] | ft |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] | Fuel | [illegible] |
| #6 Stbd. | [illegible] | [illegible] | [illegible] | Water | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] | Deck | [illegible] |
| #6 Port | [illegible] | [illegible] | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 [illegible] | @ | [illegible] | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| Internet | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 3 | Night Crane Op | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | Cook O/T | [illegible] | @ | [illegible] | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible]

Est. Job Completion: [illegible]

12,000

Co. Man's Signature ☑

1 - 350

Roger Petticrew

Captain's Signature ☑

Troy Walls

*12,350

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls [illegible] |
| 2 | Mate | Rodney Smith [illegible] |
| 3 | Chief.Eng'r | Bruce Alford [illegible] |
| 4 | QMED | Joseph McKinnie [illegible] |
| 5 | Mate | Chris Barnes [illegible] |
| 6 | AB | Gilbert Spears [illegible] |
| 7 | Cook | [illegible] |
| 8 | AB | Thomas Baker [illegible] |
| 9 | AB | [illegible] |
| 10 | QMED | Chris Johnson [illegible] |
| 11 | Captain | Charles [illegible] |
| 12 | | [illegible] |
| 13 | | [illegible] |
| 14 | | [illegible] |
| 15 | | [illegible] |
| 16 | | [illegible] |
| 17 | | [illegible] |
| 18 | | [illegible] |
| 19 | | [illegible] |
| 20 | | [illegible] |
| 21 | | [illegible] |
| 22 | | [illegible] |
| 23 | | [illegible] |
| 24 | | [illegible] |
| 25 | | [illegible] |
| 26 | | [illegible] |

**Job Comments**

60% Weather Rate

**Vessel Comments**

ALLIANCE_001583

ALLIANCE

Customer/JobID: [illegible]
Vessel Name: MIAMI
Official #: 1218130
Date: 11/27/21 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Vermillion 265 | 0445 | Vermillion 265 | S/B WOW | |
| 0445 | Vermillion 265 | 0550 | Vermillion 265 | Pulling legs | |
| 0550 | Vermillion 265 | 2400 | Underway | E/R to WD 79B | |

**Location Information**
Area-Block-Platform; Water Depth ft; Air Gap ft; Orientation to Platform side; Vessel Heading; Leg Penetration Port ft, Stbd. ft, Aft ft; Latitude (N); Longitude (W)

**Weather**
Weather; Sea (state/direction); Visibility (miles); Wind (kts/direction)

**Potable Water (ft-in)** Gallons
Main; #6 Stbd.; #7 Stb; #8 Port; Total
Kips: Fuel; Water; Deck

**Lube Oil (daily)**
Lube Oil Start gal.; Lube Oil Used gal.; Lube Oil Transferred Off gal.; Lube Oil Rec. Tk.# gal.; Lube Oil Ending gal.

**Total Lube Oil for Job**
Lube at Start of Job gal.; Lube Used During Job gal.; Lube Rec. Tk.#; Lube at End of Job gal.

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | | |
| Stb. Day Tank | | | |
| Main Fuel Tank | | | |
| N/A | | | |
| Total Fuel on Board | | | |

**Fuel (daily)** gallons
Fuel Beginning; Fuel Used; Fuel Transferred; Fuel Rec. Tk.#; Fuel Rec. Tk.#; Fuel Ending

**Total Fuel for Job**
Fuel at Start of Job gal.; Fuel Used During Job gal.; F.O.B. Before Reconciliation gal.; Fuel Rec. Tk.# gal.; F.O.B. End of Job gal.

Est. Job Completion:

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | 18 | | @ | | |
| Weather rate | 6 | | @ | | |
| Internet | | | @ | | |
| Add. Charges 1 | | | @ | | |
| Add. Charges 2 | | | @ | | |
| Add. Charges 3 | | | @ | | |
| Add. Charges 4 | | | @ | | |
| Daily Cost | | | | | |

AFE/OSG
15,000
3,000
1-350
18,350

Co. Man's Signature
Roger Petticrew

Captain's Signature
Troy Walls

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | [illegible] |
| 4 | QMED | Joseph McKinney |
| 5 | Mate | [illegible] |
| 6 | AB | [illegible] |
| 7 | Cook | [illegible] |
| 8 | AB | [illegible] |
| 9 | AB | [illegible] |
| 10 | QMED | [illegible] |
| 11 | Captain | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**
60% Weather Rate

**Vessel Comments**
FW 217052

ALLIANCE

Customer/JobID: Quarter North Energy/21-3763
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/28/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Underway | 1000 | ST 71 | E/R to WD 79 | |
| 1000 | ST 71 | 2400 | ST 71 | S/B Waiting on Weather | [illegible] |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Gilbert Spears |
| 7 | Cook | Pat Breaux |
| 8 | AB | Thomas Baker |
| 9 | AB | Jed Johnson |
| 10 | QMED | Chris Johnson |
| 11 | Captain | Charles Gil |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | [illegible] | |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | [illegible] | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | [illegible] | ft |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 4-6 | NE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | NE |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons |
|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] |
| #6 Stbd. | [illegible] | 101 | 1595 |
| #7 Stb | [illegible] | 14 | 1306 |
| #6 Port | [illegible] | 78 | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | 60.128 |
| Water | 184.961 |
| Deck | 0.000 |
| | 245.078 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 16[illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | 161 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | 1[illegible] | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 102 | 1824 |
| Stb. Day Tank | [illegible] | 116 | 1925 |
| Main Fuel Tank | [illegible] | 34 | 4378 |
| N/A | [illegible] | [illegible] | 0 |
| Total Fuel on Board | | | 8128 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,071 |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | 8,125 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | 8,125 | gal. |

Est. Job Completion: [illegible]

**Job Comments**

60% Weather Rate

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | 10 | @ | $20,000 | $8,333 |
| Weather rate | 14 | @ | $500 | $7,000 |
| Internet | | @ | | |
| Add. Charges 1 | Cook | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | @ | $350 | [illegible] |
| Add. Charges 3 | Night Crew Ch | @ | $425.00 | [illegible] |
| Add. Charges 4 | Cook OT | @ | $36.00 | [illegible] |
| Daily Cost | | | | $15,683.33 |

AFE/OSG [illegible]

8333.33
7000.00
1-350

Co. Man's Signature ☑
[signature]
Roger Petticrew

Captain's Signature ☑
[signature]
Troy Walls

**Vessel Comments**

AFE
FW 217052

15,683.33

ALLIANCE_001585

ALLIANCE

Customer/JobID: Quarter North Energy/21-3789
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/29/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Underway | 1700 | ST 71 | S/B Waiting on Weather | |
| 1700 | Underway | 2400 | Underway | E/R to WD79B | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Aldo |
| 4 | QMED | Joseph McKinnies |
| 5 | Mate | Chris Barre |
| 6 | AB | Gilbert Spears |
| 7 | Cook | Earl Breaux |
| 8 | AB | Thomas Baker |
| 9 | AB | Jeb Johnson |
| 10 | QMED | Chris Johnson |
| 11 | Captain | Charles Quick |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 16-20 | NE |

**Potable Water (ft-in)** ☑ Gallons

| | | | Gallons | | Klps |
|---|---|---|---|---|---|
| Main | | | [illegible] | Fuel | [illegible] |
| #6 Stbd. | | 10 | [illegible] | Water | [illegible] |
| #7 Stb | | [illegible] | [illegible] | Deck | 0.000 |
| #6 Port | | [illegible] | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | [illegible] | [illegible] |
| Stb. Day Tank | | [illegible] | [illegible] |
| Main Fuel Tank | | [illegible] | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | 7 | [illegible] | @ | $20,000 | [illegible] |
| Weather rate | 17 | [illegible] | @ | $500 | [illegible] |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | | @ | $350 | [illegible] |
| Add. Charges 2 | Night Cook | | @ | $350 | [illegible] |
| Add. Charges 3 | Night Crane Op | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook OT | | @ | $35.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

5833.33
8500.00
1- 350
— 14,683.33

Co. Man's Signature ☑

[signature]
~~Roger Petticrew~~

Captain's Signature ☑

[signature]
Troy Walls

**Job Comments**

60% Weather Rate

**Vessel Comments**

AFE
FW217052

# ALLIANCE

| Customer/Job ID: | Gunton North Energy |
| Vessel Name: | MIAMI WhlHse |
| Official #: | 1218130 Cell |
| Date: | 11/30/21 Billable AddPhn N/A |

**Vessel Crew**

| | | |
|---|---|---|
| 1 | Captain | |
| 2 | Mate | |
| 3 | Chief.Eng'r | |
| 4 | QMED | |
| 5 | | |
| 6 | AB | |
| 7 | AB | |
| 8 | AB | |
| 9 | AB | |
| 10 | Cook | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

### Departure / Arrival / Activity

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Underway | 0800 | WD 79B | E/R to WD 79B | |
| 0800 | WD 79B | 1400 | WD 79B | S/B waiting on PIC to move on Location | |
| 1400 | WD 79B | 1730 | WD 79B | Setting up on Location with Survey | |
| 1730 | WD 79B | 2400 | WD 79B | Preloading Vessel | |

### Location Information

| Area-Block-Platform | WD 79B |
| Water Depth | ft |
| Air Gap | ft |
| Orientation to Platform | side |
| Vessel Heading | |
| Leg Penetration | Port ft |
| | Stbd. ft |
| | Aft ft |
| Latitude (N) | |
| Longitude (W) | |

### Weather

| Weather | |
| Sea (state/direction) | |
| Visibility (miles) | |
| Wind (kts/direction) | |

### Potable Water (ft-in) / Gallons / Kips

| Main | | Fuel |
| #4 Stbd. | | Water |
| #7 Stb | | Deck |
| #6 Port | | |
| Total | | |

### Lube Oil (daily)

| Lube Oil Start | gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | |
| Lube Oil Ending | gal. |

### Total Lube Oil for Job

| Lube at Start of Job | gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | gal. |

### Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | | |
| Stb. Day Tank | | | |
| Main Fuel Tank | | | |
| N/A | | | |
| Total Fuel on Board | | | |

### Fuel (daily) — gallons

| Fuel Beginning | |
| Fuel Used | |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | |

### Total Fuel for Job

| Fuel at Start of Job | gal. |
| Fuel Used During Job | gal. |
| F.O.B. Before Reconciliation | gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | gal. |

**Job Comments**
60% Weather Rate

### Vessel Charges

| Daily Day Rate | 24 | | | |
| Catering Units | 6 | @ | $20,000 | $20,000 |
| Internet | | @ | | |
| Add. Charges 1 | | @ | | |
| Add. Charges 2 | | @ | | |
| Add. Charges 3 | | @ | | |
| Add. Charges 4 | | @ | | |
| Daily Cost | | | | |

**AFE/OSG**
20,000
210
1 - 350

Co. Man's Signature
*R J Wallon*

20,560

**Est. Job Completion:**

Captain's Signature
*Troy Walls*

**Vessel Comments**

AFE
FW 217052

Case 2:25-cv-01630-SM-KWR Document 34-3 Filed 09/05/25 Page 203 of 1112

Vessel Name: MIAMI Customer: Quarter North Energy Date: 11/30/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | | | x | | x |
| | Co | | | | | | | |
| | 1 | Matt Breaux | T Baker Smith | x | x | x | | x |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | | | | | | |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 12/1/21 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 79B | Preloading Vessel | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WD 79B | |
| Water Depth | 128 | ft |
| Air Gap | 23 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 280 | ° |
| Leg Penetration Port | [illegible] | ft |
| Leg Penetration Stbd. | [illegible] | ft |
| Leg Penetration Aft | [illegible] | ft |
| Latitude (N) | 28 57 | [illegible] |
| Longitude (W) | 89 30 | [illegible] |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | [illegible] | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | [illegible] | [illegible] | Fuel | [illegible] |
| #6 Stbd. | 101 | [illegible] | Water | [illegible] |
| #7 Stb | 15 | [illegible] | Deck | [illegible] |
| #6 Port | 45 | [illegible] | | |
| Total | | [illegible] | | 202426 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | | |
| 6 | AB | Charles Quick |
| 7 | AB | Gilbert Spears |
| 8 | AB | Thomas Baker |
| 9 | AB | [illegible] Johnson |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 124 | [illegible] |
| Stb. Day Tank | [illegible] | 103 | 1708 |
| Main Fuel Tank | [illegible] | 28 | 2786 |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | 6550 |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | 6,550 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 2,852 | gal. |
| F.O.B. Before Reconciliation | 6,550 | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | 6,550 | gal. |

AFE/OSG [illegible] Est. Job Completion: [illegible]

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | 8 | 8 | @ | $35 | $280 |
| Internet | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | [illegible] | @ | $350 | [illegible] |
| Add. Charges 3 | [illegible] | [illegible] | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook OT | [illegible] | @ | $36.00 | $0.00 |
| Daily Cost | | | | | $20,630.00 |

Co. Man's Signature ☑
280
350
[signature]

Captain's Signature ☑
[signature]
Troy Walls

**Job Comments**
60% Weather Rate

**Vessel Comments**
AFE
FW 217052

20630

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/1/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Matt Breaux | T Baker Smith | x | x | x | | x |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 8 | 2 | [illegible] | 2 | 0 | 2 |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/2/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 0600 | WD 79B | S/B waiting on Personnel | |
| 0600 | WD 79B | 2400 | WD 79B | Working with Contractors as Directed | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WD 79B | |
| Water Depth | 25 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 230 | ° |
| Leg Penetration — Port | 57 | ft |
| Stbd. | 51 | ft |
| Aft | 54 | ft |
| Latitude (N) | 28 57 | 290 |
| Longitude (W) | 89 50 | 895 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | | 0 | Fuel | 46,990 |
| #8 Stbd. | | 101 | 11599 | Water | 148,218 |
| #7 Stb | | 15 | 3724 | Deck | 1,000 |
| #6 Port | | 89 | 1447 | | |
| Total | | | 37783 | | 195,208 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 28 | 2039 |
| Stb. Day Tank | | 28 | 2024 |
| Main Fuel Tank | | 22 | 2189 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6350 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 6550 |
| Fuel Used | 200 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 6350 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3052 | gal. |
| F.O.B. Before Reconciliation | 6350 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 6,350 | gal. |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $20,000 | $20,000 |
| Catering Units | 48 [handwritten] / 38 | @ | $45 | $1,690 |
| Internet | | @ | | |
| Add. Charges 1 — Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 — Night Cook | | @ | $350 | $0 |
| Add. Charges 3 — Night Crane Op | | @ | $425.00 | $0.00 |
| Add. Charges 4 — Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | $22,170 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature ☑
Bradley Wallace
[signature]

Captain's Signature ☑
[signature]
Troy Walls

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Aldridge |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Nadum |
| 6 | AB | Charles Quick |
| 7 | AB | Gilbert Spears |
| 8 | AB | Thomas Baker |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Mate | John Wilson |
| 12 | QMED | Joe McKinnies |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**
60% Weather Rate

**Vessel Comments**

AFE - FW 217052
22,170

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/2/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Tyson Duplantis | QNE | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Corey Smith | QNE | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Joseph Carrier | QES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Kenderick Jackson | QNE | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Clint Hill | EPS | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | John Folking | Hudson | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Corey Parker | QNE | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Derek Frederick | Pssi | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Elgin Harris | QNE | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Ringo Hernandez | Brand | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | J. Shipman | Total Safety | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 48 | 12 | 12 | 12 | 0 | 12 |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 12/3/21 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 79B | Working with Contractors as Directed | [illegible] |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 79B | |
| Water Depth | | 125 | ft |
| Air Gap | | [illegible] | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 220 | ° |
| Leg Penetration | Port | 57 | ft |
| | Stbd. | 6 | ft |
| | Aft | 54 | ft |
| Latitude (N) | 26 | 57 | 290 |
| Longitude (W) | 89 | 30 | 89.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | [illegible] |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | [illegible] |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑ Gallons

| | | | | | Kips |
|---|---|---|---|---|---|
| Main | | | [illegible] | Fuel | 46,887 |
| #6 Stbd. | 101 | | 1,595 | Water | 34,921 |
| #7 Stb | [illegible] | | 1,721 | Deck | 0,000 |
| #6 Port | 25 | | 2,859 | | |
| Total | | | 6,185 | | 80,796 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1,979 |
| Stb. Day Tank | | 123 | 2,069 |
| Main Fuel Tank | | 22 | 2,189 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6,201 |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | 6,350 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 6,201 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,201 | gal. |
| F.O.B. Before Reconciliation | 6,201 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 6,201 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | 54 (handwritten) 54 | @ | $35 | $1,890 |
| Internet | | [illegible] | @ | | |
| Add. Charges 1 | 2 Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | [illegible] | @ | $350 | $350 |
| Add. Charges 3 | [illegible] | [illegible] | @ | $425.00 | [illegible] |
| Add. Charges 4 | Cook O/T | [illegible] | @ | $35.00 | $340.00 |
| Daily Cost | | | | | $23,280.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — Bradley Wallace (handwritten signature)

Captain's Signature ☑ — (signature) Troy Walls

| # | Vessel Crew ☑ | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Napoli |
| 6 | AB | Charles Quick |
| 7 | AB | Gilbert Spears |
| 8 | AB | Thomas Baker |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Mate | John Wilson |
| 12 | QMED | Joe McGinnes |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

60% Weather Rate

**Vessel Comments**

22350 AFE# FW 217052 (handwritten)

Vessel Name: MIAMI  Customer: Quarter North Energy  Date: 12/3/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Tyson Duplantis | QNE | x | x | x | | x |
| | 2 | Corey Smith | QNE | x | x | x | | x |
| | 3 | Joseph Carrier | QES | x | x | x | | x |
| | 4 | Kenderick Jackson | QNE | x | x | x | | x |
| | 5 | Clint Hill | EPS | x | x | x | | x |
| | 6 | John Folking | Hudson | x | x | x | | x |
| | 7 | Corey Parker | QNE | x | x | x | | x |
| | 8 | Derek Frederick | Pssi | x | x | x | | x |
| | 9 | Elgin Harris | QNE | x | x | x | | x |
| | 10 | Ringo Hernandez | Brand | x | x | x | | x |
| | 11 | J. Shipman | Total Safety | x | x | x | | |
| | 12 | Robert Rush | WTL | | x | x | | |
| | 13 | Joseph Martin | WTL | | x | x | | |
| | 14 | Brad Chauvin | QES | | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 54 | 12 | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_001594

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/4/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 79B | Working with Contractors as Directed | 2 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | AB | Charles Quick |
| 7 | AB | Gilbert Spears |
| 8 | AB | Thomas Baker |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Mate | John Wilson |
| 12 | QMED | Joe McKinnies |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WD 79B | |
| Water Depth | 128 | ft |
| Air Gap | 40 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 200 | ° |
| Leg Penetration Port | 57 | ft |
| Stbd. | 61 | ft |
| Aft | 64 | ft |
| Latitude (N) | 28 / 57 | 29.0 |
| Longitude (W) | 89 / 30 | 89.5 |

**Weather** ☑

| | |
|---|---|
| Weather | Clear |
| Sea (state/direction) | Calm |
| Visibility (miles) | 10 |
| Wind (kts/direction) | Calm |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑ Gallons

| Tank | | | Gallons |
|---|---|---|---|
| Main | | 93 | 11,100 |
| #6 Stbd. | | 101 | 1,595 |
| #7 Stb | 14 | 15 | 1,721 |
| #8 Port | | 0 | 0 |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | 41.615 |
| Water | 228.675 |
| Deck | 0.000 |
| Total | 272.790 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 123 | 2039 |
| Main Fuel Tank | | 22 | 2189 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6002 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 6,201 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 6,002 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,400 | gal. |
| F.O.B. Before Reconciliation | 6,002 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 6,002 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | 48 | @ | $35 | $1,680 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $22,170.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Bradley Wallace

[signature]

Captain's Signature ☑

[signature]

Troy Walls

**Job Comments**

60% Weather Rate

**Vessel Comments**

AFE# FW217052

22,170

ALLIANCE_001595

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/4/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Tyson Duplantis | QNE | x | x | x | | x |
| | 2 | Corey Smith | QNE | x | x | x | | x |
| | 3 | Joseph Carrier | QES | x | x | x | | x |
| | 4 | Kenderick Jackson | QNE | x | x | x | | x |
| | 5 | Clint Hill | EPS | x | x | x | | x |
| | 6 | John Folking | Hudson | x | x | x | | x |
| | 7 | Corey Parker | QNE | x | x | x | | x |
| | 8 | Derek Frederick | Pssi | x | x | x | | x |
| | 9 | Elgin Harris | QNE | x | x | x | | x |
| | 10 | Ringo Hernandez | Brand | x | x | x | | x |
| | 11 | Brad Chauvin | QES | x | x | x | | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 48 | 12 | 12 | 12 | 0 | 12 |

ALLIANCE_001596

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI Whitse
Official #: 1218130 Cell
Date: 12/5/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 79B | Working with Contractors as Directed | 12 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Nagoin |
| 6 | AB | Charles Quick |
| 7 | AB | Gilbert Spears |
| 8 | AB | Thomas Baker |
| 9 | AB | Jed Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Mate | John Wilson |
| 12 | QMED | Joe McKinnies |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 79B | |
| Water Depth | | 28 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 230 | ° |
| Leg Penetration | Port | 57 | ft |
| | Stbd. | 5 | ft |
| | Aft | 54 | ft |
| Latitude (N) | 28 | 57 | 292 |
| Longitude (W) | 89 | 50 | 89.5 |

**Weather** ☑

| | |
|---|---|
| Weather | Clear |
| Sea (state/direction) | Calm |
| Visibility (miles) | 10 |
| Wind (kts/direction) | Calm |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 127 | 19,956 |
| #6 Stbd. | | 101 | 11,595 |
| #7 Stb | | 15 | 1,729 |
| #8 Port | | 0 | 10 |
| Total | | | 32,570 |

| | Kips |
|---|---|
| Fuel | 75.691 |
| Water | 271.808 |
| Deck | 0.000 |
| | 348.899 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2,189 |
| Stb. Day Tank | | 130 | 2,165 |
| Main Fuel Tank | | 69 | 5,671 |
| N/A | | | 20 |
| Total Fuel on Board | | | 10,045 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 6,002 |
| Fuel Used | 187 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 4,400 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,215 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 833 | gal. |
| F.O.B. Before Reconciliation | 10,245 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,245 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | 46 | 46 | @ | $35 | $1,610 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $22,100.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Bradley Wallace

[signature] B Wallace

AFE # 217052

22,100

Captain's Signature ☑

[signature]

Troy Walls

**Job Comments**

60% Weather Rate

**Vessel Comments**

Case: 26-30091 Document: 3 Page: 388 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/5/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Tyson Duplantis | QNE | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Corey Smith | QNE | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Joseph Carrier | QES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Kenderick Jackson | QNE | x | x | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Clint Hill | EPS | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | John Folking | Hudson | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Corey Parker | QNE | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Derek Frederick | Pssi | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Elgin Harris | QNE | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Ringo Hernandez | Brand | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Brad Chauvin | QES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 12/6/21 Billable  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 79B | Working with Contractors as Directed | 12 |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WD 79B | |
| Water Depth | 128 | ft |
| Air Gap | 40 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 230 | ° |
| Leg Penetration – Port | 57 | ft |
| Leg Penetration – Stbd. | 56 | ft |
| Leg Penetration – Aft | 54 | ft |
| Latitude (N) | 28 57 | [illegible] |
| Longitude (W) | 89 30 | [illegible] |

**Weather** ☑

| | |
|---|---|
| Weather | Clear |
| Sea (state/direction) | Calm |
| Visibility (miles) | 10 |
| Wind (kts/direction) | Calm |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 114 | 7284 | Fuel | 74.498 |
| #6 Stbd. | | 102 | 710 | Water | 254.858 |
| #7 Stb | | 14 | 656 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 30600 | | 329.356 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 59 | 5871 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10066 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,215 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,066 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 10,066 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,066 | gal. |

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | AB | Charles Quick |
| 7 | AB | Gilbert Spears |
| 8 | AB | Thomas Baker |
| 9 | AB | [illegible] Johnson |
| 10 | Cook | Pat Breaux |
| 11 | Mate | John Wilson |
| 12 | QMED | Joe McKinnies |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**
60% Weather Rate

**Vessel Comments**

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | 46 | 46 | @ | $35 | $1,610 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook-Off | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $22,100.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
Bradley Wallace
[signature]
AFE#FW217030

Captain's Signature ☑
[signature]
Troy Walls

22,100

ALLIANCE_001599

Case: 26-30091 Document: 3 Page: 390 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/6/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Tyson Duplantis | QNE | x | x | x | | x |
| | 2 | Corey Smith | QNE | x | x | x | | x |
| | 3 | Joseph Carrier | QES | x | x | x | | x |
| | 4 | Kenderick Jackson | QNE | x | x | | | |
| | 5 | Clint Hill | EPS | x | x | x | | x |
| | 6 | John Folking | Hudson | x | x | x | | x |
| | 7 | Corey Parker | QNE | x | x | x | | x |
| | 8 | Derek Frederick | Pssi | x | x | x | | x |
| | 9 | Elgin Harris | QNE | x | x | x | | x |
| | 10 | Ringo Hernandez | Brand | x | x | x | | x |
| | 11 | Brad Chauvin | QES | x | x | x | | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 46 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_001600

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/7/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 79B | Working with Contractors as Directed | 13 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Gainer Hiers |
| 7 | AB | Jose Arriola |
| 8 | AB | Jed Johnson |
| 9 | AB | Joe Nauquin |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | WD 79B | |
| Water Depth | 128 | ft |
| Air Gap | 40 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 230 | ° |
| Leg Penetration – Port | 57 | ft |
| Leg Penetration – Stbd. | 51 | ft |
| Leg Penetration – Aft | 54 | ft |
| Latitude (N) | 28 57 | 29.0 |
| Longitude (W) | 89 30 | 89.5 |

**Weather**

| Item | Value |
|---|---|
| Weather | Clear |
| Sea (state/direction) | Calm |
| Visibility (miles) | 10 |
| Wind (kts/direction) | 5-10 E |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 89 | 15009 | Fuel | 73.504 |
| #6 Stbd. | 102 | 11710 | Water | 222.569 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | 0 | 0 | | |
| Total | | 26719 | | 296.073 |

**Lube Oil (daily)**

| Item | gal. |
|---|---|
| Lube Oil Start | 181 |
| Lube Oil Used | |
| Lube Oil Transferred Off | |
| Lube Oil Rec. Tk.# | |
| Lube Oil Ending | 181 |

**Total Lube Oil for Job**

| Item | gal. |
|---|---|
| Lube at Start of Job | 212 |
| Lube Used During Job | 31 |
| Lube Rec. Tk.# | |
| Lube at End of Job | 181 |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 114 | 1890 |
| Main Fuel Tank | | 59 | 5871 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9933 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 10,066 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,933 |

**Total Fuel for Job**

| Item | gal. |
|---|---|
| Fuel at Start of Job | 9,402 |
| Fuel Used During Job | 631 |
| F.O.B. Before Reconciliation | 9,933 |
| Fuel Rec. Tk.# | |
| F.O.B. End of Job | 9,933 |

AFE/OSG: Est. Job Completion:

**Vessel Charges**

| Item | Qty | @ | Rate | Amount |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $20,000 | $20,000 |
| Catering Units | 46 | @ | $35 | $1,610 |
| Internet | | @ | | |
| Add. Charges 1 – Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 – Night Cook | | @ | $350 | $0 |
| Add. Charges 3 – Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 – Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | $22,100.00 |

Co. Man's Signature: D. Wallace

Captain's Signature: Scott Timmons

Job Comments

Vessel Comments

11,050 TO AFE Fuel 217052
11,050 TO LOE 2021-1207
$22,100

ALLIANCE_001601

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/7/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Bradley Wallace | QNE | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Tyson Duplantis | QNE | x | | | | |
| | 2 | Corey Smith | QNE | x | x | x | | x |
| | 3 | Joseph Carrier | QES | x | x | x | | x |
| | 4 | | | | | | | |
| | 5 | Clint Hill | EPS | x | | | | |
| | 6 | John Folking | Hudson | x | x | x | | x |
| | 7 | Corey Parker | QNE | x | x | x | | x |
| | 8 | Derek Frederick | Pssl | x | x | x | | x |
| | 9 | Elgin Harris | QNE | x | x | x | | x |
| | 10 | Ringo Hernandez | Brand | x | x | x | | x |
| | 11 | Brad Chauvin | QES | x | x | x | | x |
| | 12 | Shawn Paul | QNE | x | x | x | | x |
| | 13 | Frank Spillman | EPS | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 46 | 13 | 11 | 11 | 0 | 11 |

**ALLIANCE**

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/8/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 1600 | WD 79B | Working with Contractors as Directed | 11 |
| 1600 | WD 79B | 1630 | WD 79B | Jack Down to Waterline | |
| 1630 | WD 79B | 1730 | WD 79B | Transfer of Personnel | |
| 1730 | WD 79B | 1800 | WD 79B | S/B for Orders | |
| 1800 | WD 79B | 2100 | WD 79B | Pulling on Pads / Lift Legs for transit | |
| 2100 | WD 79B | 2400 | WD 94 | Enroute | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Gainer Hiers |
| 7 | AB | Jose Arriola |
| 8 | AB | Jed Johnson |
| 9 | AB | Joe Nauquin |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 79B | |
| Water Depth | | 126 | ft |
| Air Gap | | | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 230 | ° |
| Leg Penetration | Port | 57 | ft |
| | Stbd. | 51 | ft |
| | Aft | 54 | ft |
| Latitude (N) | 28 | 57 | 29.0 |
| Longitude (W) | 89 | 30 | 89.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Windy | |
| Sea (state/direction) | 1-2' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NW |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 87 | 13190 | Fuel | 72.520 |
| #6 Stbd. | 102 | 11710 | Water | 207.417 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 24900 | | 279.937 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | 7 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 108 | 1757 |
| Main Fuel Tank | | 59 | 5871 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9800 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,933 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,800 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 398 | gal. |
| F.O.B. Before Reconciliation | 9,800 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,800 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | 38 | 38 | @ | $35 | $1,330 |
| Internet OPS | 3 | 3 | @ | $100 | $300 |
| Add. Charges 1 | Cook | 1 | @ | $350 | $350 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $22,120.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

20,000
1330
350
1-
4 - $140

Todd Duet

Captain's Signature ☑

Scott Timmons

Job Comments

Vessel Comments

22,120

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/8/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | QNE | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Shawn Paul | QNE | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Corey Smith | QNE | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Joseph Carrier | QES | x | x | x | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Frank Spillman | EPS | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Brad Chauvin | QES | x | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | John Folking | Hudson | x | x | x | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Corey Parker | QNE | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Derek Frederick | Pssi | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Elgin Harris | QNE | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Ringo Hernandez | Brand | x | x | x | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 38 | 11 | 10 | 10 | 0 | 7 |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/9/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 0030 | WD 94 | Enroute | 18 |
| 0030 | WD 94 | 0900 | WD 94 | S/B Waiting on Surveyor | |
| 0900 | WD 94 | 1300 | WD 94 | Surveyor set up & Backload personnel | |
| 1300 | WD 94 | 1430 | WD 94 | Move Liftboat onto location / Confirm Safe Jacking | |
| 1430 | WD94 | 1730 | WD 94 | Demobe & Offload Surveyor | |
| 1730 | WD94 | 2400 | WD 94 | Preload Operations | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Gainer Hiers |
| 7 | AB | Jose Arriola |
| 8 | AB | Jed Johnson |
| 9 | AB | Joe Neuquin |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WD 94 | |
| Water Depth | 145 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 50 | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)**

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 76 | 11522 | Fuel | 69.819 |
| #6 Stbd. | 102 | 11710 | Water | 193.523 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 23232 | | 263.342 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 123 | 2039 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9435 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,800 |
| Fuel Used | 365 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,435 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 33 | gal. |
| F.O.B. Before Reconciliation | 9,435 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,435 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $20,000 | $20,000 |
| Catering Units | 46 | @ | $35 | $1,610 |
| Internet | | @ | | |
| Add. Charges 1 | | @ | | $0 |
| Add. Charges 2 Night Cook | | @ | $350 | $0 |
| Add. Charges 3 Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | $21,750.00 |

AFE/OSG

Est. Job Completion:

Job Comments

Co. Man's Signature: Mark Poole
Mark Poole

Captain's Signature: [signature]
Scott Timmons

Vessel Comments

21,750

WD94 #V-14
AFE-QN-215001
58000-9300-62
Mark Poole

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/9/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Todd Duet | QNE | x | x | | | |
| | Co | Mark Poole | GIR Solutions | | x | x | | x |
| | 1 | Mac Howard | United Fire Sfty. | | x | x | | x |
| | 2 | Daniel Vargas | Safe Zone | | x | x | | x |
| | 3 | Lionel Dupre Jr. | GIS | | x | x | | x |
| | 4 | Travis Pellegrim | GIS | | x | x | | x |
| | 5 | Terry Williams | GIS | | x | x | | x |
| | 6 | Armando Rodrigues | GIS | | x | x | | x |
| | 7 | Jose Leva | GIS | | x | x | | x |
| | 8 | Jake Veillon | Danos | | x | x | | x |
| | 9 | Malik Williams | DSS | | x | x | | x |
| | 10 | Mathew Breaux | Tbaker Smith | | x | x | | |
| | 11 | | | | | | | |
| | 12 | Shawn Paul | QNE | x | x | | | |
| | 13 | Corey Smith | QNE | x | x | | | |
| | 14 | | | | | | | |
| | 15 | Frank Spillman | EPS | x | x | | | |
| | 16 | Brad Chauvin | QES | x | x | | | |
| | 17 | Derek Frederick | Pssl | x | x | | | |
| | 18 | Elgin Harris | QNE | x | x | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 46 | 7 | 18 | 11 | 0 | 10 |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/10/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 1800 | WD 94 | Preload Operations | 10 |
| 1800 | WD 79B | 2000 | WD 94 | Jack Up and S/B for Backload | |
| 2000 | WD 79B | 2400 | WD 94 | Backload and Load Equipment | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Gainer-Hiers |
| 7 | AB | Jose Arriola |
| 8 | AB | Jed Johnson |
| 9 | AB | Joe Nauquin |
| 10 | Cook | Pal Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WD 94 | |
| Water Depth | 146 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 50 | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 62 | 9400 | Fuel | 67.495 |
| #6 Stbd. | 102 | 11710 | Water | 175.846 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 21110 | | 243.342 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 113 | 1874 |
| Stb. Day Tank | | 119 | 1973 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9121 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,435 |
| Fuel Used | 314 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,121 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 281 | gal. |
| F.O.B. Before Reconciliation | 9,121 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,121 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | 40 | 40 | @ | $35 | $1,400 |
| Internet | | | @ | | |
| Add. Charges 1 | Crane OT | 4 | @ | $100 | $400 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $21,940.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Mark Poole
Mark Poole

Captain's Signature ☑

Scott Timmons
Scott Timmons

Job Comments

Vessel Comments

21,940
WD94V
AFE-QN 215001
58000-7300-62
Mark Poole

Vessel Name: MIAMI

Customer: Quarter North Energy

Date: 12/10/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Poole | GIR Solutions | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Mac Howard | United Fire Sfty. | x | x | x | | x |
| | 2 | Daniel Vargas | Safe Zone | x | x | x | | x |
| | 3 | Lionel Dupre Jr. | GIS | x | x | x | | x |
| | 4 | Travis Pellegrim | GIS | x | x | x | | x |
| | 5 | Terry Williams | GIS | x | x | x | | x |
| | 6 | Armando Rodrigues | GIS | x | x | x | | x |
| | 7 | Jose Leva | GIS | x | x | x | | x |
| | 8 | Jake Veillon | Danos | x | x | x | | x |
| | 9 | Malik Williams | DSS | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 10 | 10 | 0 | 10 |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/11/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 94 | Work with Contractors as needed | PACs* |
| | | | | | 11 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Gainer Hiers |
| 7 | AB | Jose Arriola |
| 8 | AB | Jed Johnson |
| 9 | AB | Joe Nauquin |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 94 | |
| Water Depth | | 146 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 62 | ft |
| | Stbd. | 58 | ft |
| | Aft | 69 | ft |
| Latitude (N) | 28 | 55.590 | 28.9 |
| Longitude (W) | 89 | 46.931 | 89.8 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 96 | 14555 | Fuel | 66,385 |
| #6 Stbd. | | 96 | 11021 | Water | 213,048 |
| #7 Stb | | | 0 | Deck | 0,000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 25576 | | 279,433 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | 1724 |
| Stb. Day Tank | | 119 | 1973 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8971 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,121 |
| Fuel Used | 150 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,971 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 431 | gal. |
| F.O.B. Before Reconciliation | 8,971 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,971 | gal. |

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | 42 | 42 | @ | $35 | $1,470 |
| Internet | | | @ | | |
| Add. Charges 1 | Crane OT | | @ | $100 | $0 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $21,610.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Mark Poole

Mark Poole

Captain's Signature ☑

Scott Timmons

Scott Timmons

Job Comments

Vessel Comments

21,610

WD94V
AFE - QN215001
58000 - 7300 - 62
Mark Poole

ALLIANCE_001609

Case: 26-30091 Document: 3 Page: 400 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/11/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mark Poole | GIR Solutions | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Mac Howard | United Fire Sfty. | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Vargas | Safe Zone | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Lionel Dupre Jr. | GIS | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Travis Pellegrim | GIS | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Terry Williams | GIS | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Armando Rodrigues | GIS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jose Leva | GIS | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jake Veillon | Danos | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Malik Williams | DSS | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Van Rigby | Gulf Crane | | | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 42 | 10 | 10 | 11 | 0 | 11 |

ALLIANCE_001610

**ALLIANCE**

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/12/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 94 | Work with Contractors as needed | 12 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 94 | |
| Water Depth | | 146 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 52 | ft |
| | Stbd. | 66 | ft |
| | Aft | 59 | ft |
| Latitude (N) | 28 | 55.590 | 28.9 |
| Longitude (W) | 89 | 46.931 | -89.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 88 | 14555 | Fuel | 63.936 |
| #6 Stbd. | | 68 | 7806 | Water | 186.267 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 22361 | | 250.203 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 96 | 1592 |
| Stb. Day Tank | | 119 | 1973 |
| Main Fuel Tank | | 61 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8640 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,971 |
| Fuel Used | 331 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,640 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 762 | gal. |
| F.O.B. Before Reconciliation | 8,640 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,640 | gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | 47 | 47 | @ | $35 | $1,645 |
| Internet | | | @ | | |
| Add. Charges 1 | Crane OT | | @ | $100 | $0 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $21,785.00 |

Co. Man's Signature ☑

Mark Poole

Captain's Signature ☑

[signature]
Scott Timmons

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Gainer Hiers |
| 7 | AB | Jose Arriola |
| 8 | AB | Jed Johnson |
| 9 | Mate | Anthony Robinson |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

**Vessel Comments**

21,785

WD 94 V
AFE - QN 215001
58000 - 7300 - 62
Mark Poole

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/12/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mark Poole | GIR Solutions | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Mac Howard | United Fire Sfty. | x | x | x | | x |
| | 2 | Daniel Vargas | Safe Zone | x | x | x | | x |
| | 3 | Lionel Dupre Jr. | GIS | x | x | x | | x |
| | 4 | Travis Pellegrim | GIS | x | x | x | | x |
| | 5 | Terry Williams | GIS | x | x | x | | x |
| | 6 | Armando Rodrigues | GIS | x | x | x | | x |
| | 7 | Jose Leva | GIS | x | x | x | | x |
| | 8 | Jake Veillon | Danos | x | x | x | | x |
| | 9 | Malik Williams | DSS | x | x | x | | x |
| | 10 | Van Rigby | Gulf Crane | x | x | x | | x |
| | 11 | Russell Yarborough | Cardinal | | x | x | | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 47 | 11 | 12 | 12 | 0 | 12 |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/13/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 94 | Work with Contractors as needed | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Gainer Hiers |
| 7 | AB | Jose Arriola |
| 8 | AB | Jed Johnson |
| 9 | Mate | Anthony Robinson |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WD 94 | |
| Water Depth | 146 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 50 | ° |
| Leg Penetration Port | 52 | ft |
| Stbd. | 56 | ft |
| Aft | 59 | ft |
| Latitude (N) | 28 56.590 | 28.9 |
| Longitude (W) | 89 46.931 | 89.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | N |

**Potable Water (ft-in)** ☑

| Tank | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 86 | 14555 | Fuel | 62.086 |
| #6 Stbd. | 48 | 5510 | Water | 167.141 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | 0 | 0 | | |
| Total | | 20065 | | 229.227 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 40 | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8390 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,640 |
| Fuel Used | 250 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,390 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,012 | gal. |
| F.O.B. Before Reconciliation | 8,390 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,390 | gal. |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $20,000 | $20,000 |
| Catering Units | 47 | @ | $35 | $1,645 |
| Internet | | @ | | |
| Add. Charges 1 Crane OT | | @ | $100 | $0 |
| Add. Charges 2 Night Cook | | @ | $350 | $0 |
| Add. Charges 3 Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | $21,785.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑
[signature]
Russell Yarborough

Captain's Signature ☑
[signature]
Scott Timmons

Job Comments

Vessel Comments

$21,785

QUARTER NORTH ENERGY

WELL NAME: WD 94-U-14
AFE: QN 215001
ENGINEER: JARRETT GARZA
GL ACCT: 7300-62
ROUTING ID#: 580020

Vessel Name: MIAMI Customer Quarter North Energy Date: 12/13/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Russell Yarborough | Cardinal | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mike Ryan | CC&A | | x | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Byron Manual | IOC | | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Slade McDow | QES | | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Randy Courville | QES | | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | John Thibodeaux | QES | | x | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Lee Gaspard | QES | | x | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Mac Howard | United Fire Sfty. | x | x | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Daniel Vargas | Safe Zone | x | x | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lionel Dupre Jr. | GIS | x | x | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Travis Pellegrim | GIS | x | x | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Terry Williams | GIS | x | x | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Armando Rodrigues | GIS | x | x | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Jose Leva | GIS | x | x | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jake Veillon | Danos | x | x | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Malik Williams | DSS | x | x | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Van Rigby | Gulf Crane | x | x | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Mark Poole | GIR Solutions | x | x | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 47 | 12 | 18 | 7 | 3 | 7 |

ALLIANCE_001614

Case: 26-30091 Document: 3 Page: 405 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 12/14/21 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 94 | Work with Contractors as needed | 8 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | Gainer Hiers |
| 7 | AB | Jose Arriola |
| 8 | AB | Jed Johnson |
| 9 | Mate | Anthony Robinson |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 94 | |
| Water Depth | | 146 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 52 | ft |
| | Stbd. | 56 | ft |
| | Aft | 59 | ft |
| Latitude (N) | 28 | 55.590 | 28.9 |
| Longitude (W) | 89 | 46.931 | 89.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 96 | 14555 | Fuel | 61.228 |
| #6 Stbd. | | 36 | 4132 | Water | 155.663 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 18687 | | 216.890 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | in. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 126 | 2089 |
| Main Fuel Tank | | 40 | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8274 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,390 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,274 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 1,128 | gal. |
| F.O.B. Before Reconciliation | 8,274 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,274 | gal. |

**Job Comments**

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | 32 | 32 | @ | $35 | $1,120 |
| Internet | | | @ | | |
| Add. Charges 1 | Crane OT | | @ | $100 | $0 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $21,260.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — Russell Yarborough [signature] Russell Yarborough

Captain's Signature ☑ — [signature] Scott Timmons

**Vessel Comments**

21,260

QUARTER NORTH

WELL NAME: WD 94 #-14
AFE: QN 215001
ENGINEER: JARRETT GARZA
GL ACCT: 7380-62
ROUTING ID#: 58C030

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/14/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Russell Yarborough | Cardinal | x | x | x | | x |
| | Co | Mike Ryan | CC&A | x | | x | x | x |
| | 1 | Byron Manual | IOC | x | | x | x | x |
| | 2 | Slade McDow | QES | x | x | x | | x |
| | 3 | Randy Courville | QES | x | x | x | | x |
| | 4 | John Thibodeaux | QES | x | | x | x | x |
| | 5 | Lee Gaspard | QES | x | | x | x | x |
| | 6 | Jake Vellion | Danos | x | x | x | | x |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 32 | 8 | 4 | 8 | 4 | 8 |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 12/15/21 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 94 | Work with Contractors as needed | 11 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jose Arriola |
| 7 | AB | Jed Johnson |
| 8 | AB | Anthony Robinson |
| 9 | Mate | Pat Breaux |
| 10 | Cook | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 94 | |
| Water Depth | | 146 | ft |
| Air Gap | | 21 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 52 | ft |
| | Stbd. | 56 | ft |
| | Aft | 59 | ft |
| Latitude (N) | 28 | 55.580 | 28.9 |
| Longitude (W) | 89 | 46.931 | -89.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21983 | Fuel | 98,413 |
| #6 Stbd. | | 102 | 11710 | Water | 280,663 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 33693 | | 379,075 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 117 | 1840 |
| Main Fuel Tank | | 92 | 9154 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13299 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,274 |
| Fuel Used | 475 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 5,500 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,299 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,897 | gal. |
| F.O.B. Before Reconciliation | 13,299 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,299 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | 38 | @ | $35 | $1,330 |
| Internet | | | @ | | |
| Add. Charges 1 | Crane OT | | @ | $100 | $0 |
| Add. Charges 2 | Night Cook | | @ | $350 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $21,470.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — Russell Yarborough

Captain's Signature ☑ — [signature] Scott Timmons

**Job Comments**

**Vessel Comments**

Received 10ea 550gal Diesel fuel Totes.

21,470 QUARTER North

WELL NAME: WD 94-0 U-14
AFE: QN 215001
ENGINEER: JARRETT GARZA
GL ACCT: 7300-62
ROUTING ID#: S80020

Case: 26-30091 Document: 3 Page: 408 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/15/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Russell Yarborough | Cardinal | x | x | x | | x |
| | Co | Mike Ryan | CC&A | x | | x | x | x |
| | 1 | Byron Manual | IOC | x | | x | x | x |
| | 2 | Slade McDow | QES | x | x | x | | x |
| | 3 | Randy Courville | QES | x | x | x | | x |
| | 4 | John Thibodeaux | QES | x | | x | x | x |
| | 5 | Lee Gaspard | QES | x | | x | x | x |
| | 6 | Jake Veillon | Danos | x | x | | | |
| | 7 | Joshua Miller | Isl.Op. | | x | x | x | x |
| | 8 | Hayden Girouerd | Isl.Op. | | x | x | | x |
| | 9 | Chris Spaulding | Gulf Crane | | x | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 38 | 8 | 7 | 9 | 6 | 9 |

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/16/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 79B | 2400 | WD 94 | Work with Contractors as needed | 9 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jose Arriola |
| 7 | AB | Jed Johnson |
| 8 | AB | Anthony Robinson |
| 9 | Cook | Pat Breaux |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WD 94 | |
| Water Depth | 146 | ft |
| Air Gap | 21 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 50 | ° |
| Leg Penetration Port | 52 | ft |
| Stbd. | 58 | ft |
| Aft | 59 | ft |
| Latitude (N) | 28 56.590 | 28.9 |
| Longitude (W) | 89 46.931 | -89.8 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 135 | 20467 |
| #8 Stbd. | 102 | 11710 |
| #7 Stb | | 0 |
| #6 Port | 0 | 0 |
| Total | | 32177 |

| | Kips |
|---|---|
| Fuel | 97.428 |
| Water | 268.034 |
| Deck | 0.000 |
| Total | 365.463 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 109 | 1807 |
| Main Fuel Tank | | 92 | 9154 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13166 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 13,299 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,166 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,764 | gal. |
| F.O.B. Before Reconciliation | 13,166 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,166 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $20,000 | $20,000 |
| Catering Units | 34 | @ | $35 | $1,190 |
| Internet | | @ | | |
| Add. Charges 1 Crane OT | 2 | @ | $100 | $200 |
| Add. Charges 2 Night Cook | | @ | $350 | $0 |
| Add. Charges 3 Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | $21,530.00 |

AFE/OSG
Est. Job Completion:

Job Comments

Vessel Comments

Co. Man's Signature: Russell Yarborough
Russell Yarborough

Captain's Signature: [signature]
Scott Timmons

21,530 QUARTER NORTH

WELL NAME: WD 94-U-14
AFE: QN 215001
ENGINEER: JARRETT GARZA
GL ACCT: 7300-62
ROUTING ID#: 580020

ALLIANCE_001619

Case: 26-30091 Document: 3 Page: 410 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/16/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Russell Yarborough | Cardinal | x | x | x | | x |
| | Co | Mike Ryan | CC&A | x | | x | x | x |
| | 1 | Slade McDow | QES | x | x | x | | x |
| | 2 | Randy Courville | QES | x | x | x | | x |
| | 3 | John Thibodeaux | QES | x | | x | x | x |
| | 4 | Lee Gaspard | QES | x | | x | x | x |
| | 5 | Joshua Miller | Isl.Op. | | x | x | x | x |
| | 6 | Hayden Girouerd | Isl.Op. | | x | x | | x |
| | 7 | Ronald Rogers | | x | x | x | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 34 | 7 | 6 | 9 | 4 | 8 |

ALLIANCE_001620

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/17/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 94 | 2100 | WD 94 | Work with Contractors as needed | |
| 2100 | WD 94 | 2400 | WD 94 | Jack Down Pulling on Pads | 8 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robbie Hunter |
| 6 | AB | Jose Amola |
| 7 | AB | Jed Johnson |
| 8 | AB | Anthony Robinson |
| 9 | Cook | Pat Breaux |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | | |
|---|---|---|---|---|
| Area-Block-Platform | | WD 94 | | |
| Water Depth | | 146 | ft | |
| Air Gap | | | ft | |
| Orientation to Platform | | SW | side | |
| Vessel Heading | | 50 | ° | |
| Leg Penetration | Port | 62 | ft | |
| | Stbd. | 56 | ft | |
| | Aft | 59 | ft | |
| Latitude (N) | 28 | 55.590 | 28.9 | |
| Longitude (W) | 89 | 46.931 | -89.8 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 135 | 20467 | Fuel | 98.328 |
| #6 Stbd. | | 68 | 7806 | Water | 235.514 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 28273 | | 331.840 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 174 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 100 | 1658 |
| Main Fuel Tank | | 92 | 9154 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13017 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,166 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,017 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,402 | gal. |
| Fuel Used During Job | 3,615 | gal. |
| F.O.B. Before Reconciliation | 13,017 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,017 | gal. |

**Job Comments**

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $20,000 | $20,000 |
| Catering Units | | 24 | @ | $35 | $840 |
| Internet | | | @ | | |
| Add. Charges 1 | Crane OT | 3 | @ | $100 | $300 |
| Add. Charges 2 | Captain OT | 3 | @ | $100 | $300 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $21,580.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
*[signature]*
Russell Yarborough

Captain's Signature ☑
*[signature]*
Scott Timmons

**Vessel Comments**

21,580

QUARTER NORTH

WELL NAME: WD 94U-12
AFE: QN215001
ENGINEER: JARRETT GARZA
GL ACCT: 7300-62
ROUTING ID#: 580020

Vessel Name: MIAMI Customer: Quarter North Energy Date: 12/17/21

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Russell Yarborough | Cardinal | x | x | x | | |
| | Co | Mike Ryan | CC&A | x | | x | x | |
| | 1 | Slade McDow | QES | x | x | x | | |
| | 2 | Randy Courville | QES | x | x | x | | |
| | 3 | John Thibodeaux | QES | x | | x | x | |
| | 4 | Lee Gaspard | QES | x | | x | x | |
| | 5 | Joshua Miller | Isl.Op. | x | | x | x | |
| | 6 | Hayden Girouerd | Isl.Op. | x | x | x | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 24 | 8 | 4 | 8 | 4 | 0 |

ALLIANCE

Customer/JobID: [redacted]
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 12/18/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | WD 94 | 1430 | SS 246 | Enroute | |
| 1430 | SS 246 | 1530 | SS 246 | Soft Tag / Attempt to jack up | |
| 1530 | SS 246 | 1700 | SS 221 | Enroute / Jack up | |
| 1700 | SS221 | 2400 | SS221 | Partial Preload Ops | |

**Location Information**
Area-Block-Platform
Water Depth ft
Air Gap ft
Orientation to Platform side
Vessel Heading °
Leg Penetration: Port ft; Stbd. ft; Aft ft
Latitude (N)
Longitude (W)

**Weather**
Weather
Sea (state/direction)
Visibility (miles)
Wind (kts/direction)

**Potable Water (ft-in)** Gallons
Main
#8 Stbd.
#7 Stb
#6 Port
Total

Kips: Fuel, Water, Deck

**Lube Oil (daily)**
Lube Oil Start gal.
Lube Oil Used gal.
Lube Oil Transferred Off gal.
Lube Oil Rec. Tk.# gal.
Lube Oil Ending gal.

**Total Lube Oil for Job**
Lube at Start of Job gal.
Lube Used During Job gal.
Lube Rec. Tk.#
Lube at End of Job gal.

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | | |
| Stb. Day Tank | | | |
| Main Fuel Tank | | | |
| N/A | | | |
| Total Fuel on Board | | | |

**Fuel (daily)** gallons
Fuel Beginning
Fuel Used
Fuel Transferred
Fuel Rec. Tk.#
Fuel Rec .Tk.#
Fuel Ending

**Total Fuel for Job**
Fuel at Start of Job gal.
Fuel Used During Job gal.
F.O.B. Before Reconciliation gal.
Fuel Rec. Tk.# gal.
F.O.B. End of Job gal.

AFE/OSG
Est. Job Completion:

**Vessel Charges**

| | | | |
|---|---|---|---|
| Daily Day Rate | | @ | |
| Catering Units | | @ | |
| Internet | | @ | |
| Add. Charges 1 | | @ | |
| Add. Charges 2 | | @ | |
| Add. Charges 3 | | @ | |
| Add. Charges 4 | | @ | |
| Daily Cost | | | |

Co. Man's Signature: Mark Hetland [signature]

Captain's Signature: [signature] Scott Timmons

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | |
| 2 | Mate | |
| 3 | Chief Eng'r | |
| 4 | QMED | |
| 5 | Mate | |
| 6 | AB | |
| 7 | AB | |
| 8 | AB | |
| 9 | Cook | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

**Vessel Comments**

20,000

ALLIANCE_001623

ALLIANCE

Customer/JobID: [illegible]
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/19/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 221 | 2400 | SS 221 | S/B WOW | [illegible] |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | [illegible] |
| Water Depth | [illegible] ft |
| Air Gap | [illegible] ft |
| Orientation to Platform | [illegible] side |
| Vessel Heading | [illegible] ° |
| Leg Penetration Port | [illegible] ft |
| Stbd. | [illegible] ft |
| Aft | [illegible] ft |
| Latitude (N) | [illegible] |
| Longitude (W) | [illegible] |

**Weather**

| | |
|---|---|
| Weather | [illegible] |
| Sea (state/direction) | [illegible] |
| Visibility (miles) | [illegible] |
| Wind (kts/direction) | [illegible] |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | [illegible] gal. |
| Lube Oil Used | [illegible] gal. |
| Lube Oil Transferred Off | [illegible] gal. |
| Lube Oil Rec. Tk.# | [illegible] gal. |
| Lube Oil Ending | [illegible] gal. |

**Potable Water (ft-in)** Gallons Kips

| | | | |
|---|---|---|---|
| Main | [illegible] | Fuel | [illegible] |
| #6 Stbd. | [illegible] | Water | [illegible] |
| #7 Stb | [illegible] | Deck | [illegible] |
| #6 Port | [illegible] | | |
| Total | [illegible] | | [illegible] |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | [illegible] gal. |
| Lube Used During Job | [illegible] gal. |
| Lube Rec. Tk.# | [illegible] |
| Lube at End of Job | [illegible] gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | [illegible] gal. |
| Fuel Used During Job | [illegible] gal. |
| F.O.B. Before Reconciliation | [illegible] gal. |
| Fuel Rec. Tk.# | [illegible] gal. |
| F.O.B. End of Job | [illegible] gal. |

AFE/OSG [illegible] Est. Job Completion: [illegible]

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | [illegible] | @ | [illegible] | [illegible] |
| Catering Units | [illegible] | @ | [illegible] | [illegible] |
| Internet | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 2 | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 3 | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | [illegible] | @ | [illegible] | [illegible] |
| Daily Cost | | | | [illegible] |

Co. Man's Signature: Mark Hatard

Captain's Signature: [signature] Scott Timmons

**Vessel Crew**

| | | |
|---|---|---|
| 1 | Captain | [illegible] |
| 2 | Mate | [illegible] |
| 3 | Chief.Eng'r | [illegible] |
| 4 | QMED | [illegible] |
| 5 | Mate | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | AB | [illegible] |
| 9 | Cook | [illegible] |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

Weather Rate @ 60%.

**Vessel Comments**

12000

ALLIANCE_001624

ALLIANCE

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/20/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 221 | 2400 | SS 221 | S/B WOW | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | |
| 2 | Mate | |
| 3 | Chief Eng'r | |
| 4 | QMED | |
| 5 | Mate | |
| 6 | AB | |
| 7 | AB | |
| 8 | AB | |
| 9 | Cook | |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 221 | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| | |
|---|---|
| Weather | |
| Sea (state/direction) | |
| Visibility (miles) | |
| Wind (kts/direction) | NE |

**Potable Water (ft-in)** Gallons

| | | | Kips |
|---|---|---|---|
| Main | | Fuel | |
| #6 Stbd. | | Water | |
| #7 Stb | | Deck | |
| #6 Port | | | |
| Total | | | |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | gal. |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | | |
| Stb. Day Tank | | | |
| Main Fuel Tank | | | |
| N/A | | | |
| Total Fuel on Board | | | |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | |
| Fuel Used | |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | gal. |
| Fuel Used During Job | gal. |
| F.O.B. Before Reconciliation | gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | gal. |

**Job Comments**

Weather Rate @ 60%.

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | | | @ | |
| Catering Units | | | @ | |
| Internet | | | @ | |
| Add. Charges 1 | | | @ | |
| Add. Charges 2 | | | @ | |
| Add. Charges 3 | | | @ | |
| Add. Charges 4 | | | @ | |
| Daily Cost | | | | |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Mark Holland

Captain's Signature: Scott Timmons

**Vessel Comments**

12,000

**ALLIANCE**

Customer/JobID: Quarter North Energy
Vessel Name: MIAMI WhlHse
Official #: 1216130 Cell
Date: 12/21/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 221 | 2400 | SS 221 | S/B WOW | [illegible] |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Joe McKinnes |
| 5 | Mate | Robbie Hunter |
| 6 | Mate | John Wilson |
| 7 | AB | Gilbert Spears |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Captain | Charles Quick |
| 11 | AB | Joe Neguin |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 221 | |
| Water Depth | 120 | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Leg Penetration Stbd. | | ft |
| Leg Penetration Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6 | |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 26-30 | NE |

**Potable Water (ft-in)** ☑

| | Gallons | | Kips |
|---|---|---|---|
| Main | 20787 | Fuel | 83866 |
| #6 Stbd. | 8786 | Water | 202074 |
| #7 Stb | | Deck | 0.000 |
| #6 Port | | | |
| Total | 24265 | | 286832 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 174 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 162 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 212 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | 97 | | 1600 |
| Stb. Day Tank | 98 | | 1625 |
| Main Fuel Tank | 81 | | 8060 |
| N/A | | | 2250 |
| Total Fuel on Board | | | 11298 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,425 |
| Fuel Used | 132 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,293 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 6,402 | gal. |
| Fuel Used During Job | 1893 | gal. |
| F.O.B. Before Reconciliation | 11,293 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,293 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $12,000 | $12,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | |
| Add. Charges 1 | Crane OT | | @ | $100 | $0 |
| Add. Charges 2 | Captain OT | | @ | $100 | $0 |
| Add. Charges 3 | Night Crane Op | | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $35.00 | $0.00 |
| Daily Cost | | | | | $12,000.00 |

AFE/OSG: [illegible] Est. Job Completion: [illegible]

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**

Weather Rate @ 60%.

**Vessel Comments**

12000

ALLIANCE_001626

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/18/22 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM #4 SL#14498 | 0430 | BM # 4 SL#14498 | Preload Operations | |
| 0430 | BM #4 SL#14498 | 2400 | BM # 4 SL#14498 | Work with Contractors as Directed | 28 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | | |
| 5 | QMED | Joe McKinnies |
| 6 | AB | Jed Johnson |
| 7 | AB | Joe Naquin |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Wyatt Drury |
| 10 | Cook | Murray Dorsey |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit | |
|---|---|---|---|---|
| Area-Block-Platform | | BM-4 | | |
| Water Depth | | 34 | ft | |
| Air Gap | | 1 | ft | |
| Orientation to Platform | | NE | side | |
| Vessel Heading | | 237 | ° | |
| Leg Penetration | Port | 14 | ft | |
| | Stbd. | 14 | ft | |
| | Aft | 14 | ft | |
| Latitude (N) | 29 | 03.674 | | 29.1 |
| Longitude (W) | 90 | 10.295 | | -90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 10-15 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 212 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 212 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 87 | 13180 | Fuel | 116.588 |
| #7 Port | | 11 | 1282 | Water | 120.385 |
| #7 Stb | | | 0 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 14462 | | 236.973 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 6 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 212 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2039 |
| Stb. Day Tank | | 99 | 1641 |
| Main Fuel Tank | | 120 | 11940 |
| N/A | | | 0 |
| Total Fuel on Board | | | 15620 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,620 |
| Fuel Used | 0 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,620 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 7,644 | gal. |
| F.O.B. Before Reconciliation | 15,620 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 15,620 | gal. |

**Job Comments**

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 103 | @ | $35 | $3,605 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,080.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature ☑ — Michael Miller

Captain's Signature ☑ — [signature] Scott Timmons

**Vessel Comments**

| Talos Energy | |
|---|---|
| BMSC | Miami |
| Well #1 | 14498 |
| 21A0008 | 31,225.00 |
| 831.167 | 8 |
| Print Richard Shelton | |
| Signature [signature] | |
| Invoice Routing Gary Sterns | |

| Talos Energy | |
|---|---|
| BM5C | Miami |
| Well #1 | OCS-G 14498 |
| 21A0008 | 3,605 |
| 831.280 | 5 |
| Print | |
| Signature | |
| Invoice Routing Gary Sterns | |

| Talos Energy | |
|---|---|
| BM5C | Miami |
| Well #1 | 14498 |
| 21A0008 | 250.00 |
| 831.205 | 5 |
| Print | |
| Signature | |
| Invoice Routing Gary Sterns | |

Curry Plauche
JAN 19 2022
Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/18/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Michael Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Danny Champagne | HSE | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Jermey Perez | HSE | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Brandon Jones | Claxton | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Justin Grevols | Claxton | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Benjamin Pitrey | Claxton | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Romandraye Polidore | | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Chris Roberts | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Linwood Darby | DHD | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Zack Reagan | DHD | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Brad Rhodes | DHD | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Deontay Jones | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Antoinya Curry | DHD | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Marion Bennett | DHD | | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Samuel Luna | DHD | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Greg Hamilton | DHD | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | | Total # billed on catering ticket | 103 | 26 | 13 | 26 | 13 | 26 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/19/22 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM #4 SL#14498 | 2400 | BM # 4 SL#14498 | Work with Contractors as Directed | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Charles Quick |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | John Wilson |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | BM-4 |
| Water Depth | 34 ft |
| Air Gap | 1 ft |
| Orientation to Platform | NE side |
| Vessel Heading | 237 ° |
| Leg Penetration Port | 14 ft |
| Stbd. | 14 ft |
| Aft | 14 ft |
| Latitude (N) | 29 03.674 28.1 |
| Longitude (W) | 90 13.295 -90.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 212 gal. |
| Lube Oil Used | 6 gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 206 gal. |

**Potable Water (ft-in)**

| | ft-in | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 120 | | 18193 | Fuel | 111.032 |
| #7 Port | | | 0 | Water | 243.353 |
| #7 Stb | 98 | | 11021 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 29214 | | 354.404 |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 218 gal. |
| Lube Used During Job | 12 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 206 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | 90 | | 1492 |
| Stb. Day Tank | 95 | | 1575 |
| Main Fuel Tank | 120 | | 11940 |
| N/A | | | 0 |
| Total Fuel on Board | | | 15007 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 15,620 |
| Fuel Used | 613 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 15,007 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 7,976 gal. |
| Fuel Used During Job | -7,031 gal. |
| F.O.B. Before Reconciliation | 15,007 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 15,007 gal. |

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 103 | @ | $35 | $3,605 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,080.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Michael Miller

Captain's Signature: [signature] Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: BMSC | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 14498 |
| AFE: 21A0008 | Cost: $31,225.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BMSC | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 14498 |
| AFE: 21A0008 | Cost: $3,605.- |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BMSC | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 14498 |
| AFE: 21A0008 | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

Curry Plauche
JAN 20 2022
[signature]

Vessel Name: MIAMI Customer: Talos Energy Date: 1/19/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Michael Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Zane Vinson | Claxton | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Marlon Bennett | DHD | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Brandon Jones | Claxton | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Justin Grevois | Claxton | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Benjamin Pilrey | Claxton | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Romandraye Polidore | | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Chris Roberts | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Linwood Darby | DHD | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Zack Reagan | DHD | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Brad Rhodes | DHD | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Deontay Jones | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Antoinya Curry | DHD | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Marlon Bennett | DHD | | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Samuel Luna | DHD | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Greg Hamilton | DHD | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 103 | 25 | 13 | 26 | 13 | 26 |

ALLIANCE_001630

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/20/22 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | BM 5 C | 2400 | BM 5 C | Work with Contractors as Directed | PACs* |
| | | | | | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Charles Quick |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | John Wilson |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | BM 5C | |
| Water Depth | | 34 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 237 | ° |
| Leg Penetration | Port | 34 | ft |
| | Stbd. | 14 | ft |
| | Aft | 14 | ft |
| Latitude (N) | 29 | 03.674 | 29.1 |
| Longitude (W) | 90 | 13.295 | 90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Windy | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 30-35 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 206 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 206 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 121 | 18845 | Fuel | 108.282 |
| #7 Port | | | 0 | Water | 244.619 |
| #7 Stb | | 96 | 11021 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 29366 | | 352.851 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 12 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 103 | 10249 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14626 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,007 |
| Fuel Used | 381 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,626 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 6,650 | gal. |
| F.O.B. Before Reconciliation | 14,626 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,626 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 103 | @ | $35 | $3,605 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,080.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Michael Miller

Captain's Signature ☑

Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform BMSC | Lift Boat/Rig Miami |
| Well #1 | OCS-G 19498 |
| AFE 21A0008 | Cost $ 31,225.00 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform BM5C | Lift Boat/Rig Miami |
| Well #1 | OCS-G 19498 |
| AFE 21A0008 | Cost $ 3605.00 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform BM5C | Lift Boat/Rig Miami |
| Well #1 | OCS-G 19498 |
| AFE 21A0008 | Cost $ 250.00 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

Curry Plauche
JAN 2X 2022
Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/20/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Michael Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shallon | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Zane Vinson | Claxton | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Marlon Bennett | DHD | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Brandon Jones | Claxton | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Bobby Pilre | Claxton | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Justin Grevois | Claxton | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Benjamin Pitrey | Claxton | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Romandraye Polidore | | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Chris Roberts | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Linwood Darby | DHD | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Zack Reagan | DHD | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Brad Rhodes | DHD | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Deontay Jones | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Antoinya Curry | DHD | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Marlon Bennett | DHD | | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Samuel Luna | DHD | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Greg Hamilton | DHD | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 103 | 25 | 13 | 26 | 13 | 26 |

ALLIANCE_001632



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/21/22 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | BM 5 C | 2400 | BM 5 C | S/B Waiting on Weather | PACs* |
| | | | | | 28 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Charles Quick |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | John Wilson |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | BM 5C | |
| Water Depth | | 34 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 237 | ° |
| Leg Penetration | Port | 14 | ft |
| | Stbd. | 14 | ft |
| | Aft | 14 | ft |
| Latitude (N) | 29 | 03.674 | 29.1 |
| Longitude (W) | 90 | 13.295 | 90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Windy | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 30-35 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 206 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 206 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 106. | 18071 | Fuel | 107.374 |
| #7 Port | | | 0 | Water | 225.676 |
| #7 Stb | | 06 | 11021 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 27092 | | 333.050 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 12 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 206 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2089 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 103 | 10249 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14510 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,626 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,510 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 6,534 | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

Job Comments

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 111 | @ | $35 | $3,885 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,360.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature ☑ — Michael Miller

Captain's Signature ☑ — Troy Walls [signature]

Vessel Comments

Talos Energy
Location/Platform: BM5C | Liftboat/Rig: Miami
Well: #1 | OCS-G: 19498
AFE: 21A0008 | Cost: $31,225.00
Code: 831.167 | ☐ Intangible ☐ Tangible
Print: Richard Shelton
Signature: [signature]
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: BM5C | Liftboat/Rig: Miami
Well: #1 | OCS-G: 19498
AFE: 21A0008 | Cost: $3,885.00
Code: 831.280 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: BM5C | Liftboat/Rig: Miami
Well: #1 | OCS-G: 14498
AFE: 21A0008 | Cost: $250.00
Code: 831.205 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing: Gary Siems

Garry Planche
JAN 2 2 2022
Garry Planche [signature]

Vessel Name: MIAMI Customer: Talos Energy Date: 1/21/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Michael Miles | Talos | x | x | x | | x |
| | Co | Rodney Young | Talos | x | | x | x | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marion Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | Benjamin Pitrey | Claxton | x | x | x | | x |
| | 10 | Amareeon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deonlay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | Marion Bennett | DHD | | | x | x | x |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 111 | 27 | 14 | 28 | 14 | 28 |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 1/22/22 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 5 C | 0730 | BM 5 C | S/B Waiting on Weather | 26 |
| 0730 | BM 5 C | 1100 | BM 5 C | Jack down, Pulling Legs | |
| 1100 | BM 5 C | 1145 | BM 3#1 | Enroute to BM 3#1 | |
| 1145 | BM 3#1 | 1330 | BM 3#1 | Set up on location with Oceaneering | |
| 1330 | BM 3#1 | 2400 | BM 3#1 | Preloading vessel | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Charles Quick |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jad Johnson |
| 7 | AB | John Wilson |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | BM 3#1 | |
| Water Depth | 40 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | S | side |
| Vessel Heading | 6 | ° |
| Leg Penetration — Port | 14 | ft |
| Leg Penetration — Stbd. | 14 | ft |
| Leg Penetration — Aft | 14 | ft |
| Latitude (N) | 29 02.519 | 29.0 |
| Longitude (W) | 90 11.532 | 90.2 |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | N |

**Potable Water (ft-in)**

| Tank | | In. | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 91 | 13797 | Fuel | 105.413 |
| #7 Port | | | 0 | Water | 206.734 |
| #7 Stb | | 98 | 11021 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 24818 | | 312.147 |

**Lube Oil (daily)**

| Item | gal. |
|---|---|
| Lube Oil Start | 208 |
| Lube Oil Used | |
| Lube Oil Transferred Off | |
| Lube Oil Rec. Tk.# | |
| Lube Oil Ending | 208 |

**Total Lube Oil for Job**

| Item | gal. |
|---|---|
| Lube at Start of Job | 218 |
| Lube Used During Job | 12 |
| Lube Rec. Tk.# | |
| Lube at End of Job | 208 |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 119 | 1979 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 103 | 10249 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14245 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 14,510 |
| Fuel Used | 265 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,245 |

**Total Fuel for Job**

| Item | gal. |
|---|---|
| Fuel at Start of Job | 7,976 |
| Fuel Used During Job | 6,269 |
| F.O.B. Before Reconciliation | 14,245 |
| Fuel Rec. Tk.# | |
| F.O.B. End of Job | 14,245 |

Est. Job Completion:

**Vessel Charges**

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,115.00 |

AFE/OSG

Co. Man's Signature: Curry Plauche
JAN 2 3 2022
Curry Plauche
Michael Miller

Captain's Signature: Troy Walls
Troy Walls

Job Comments
Talos Energy — Location/Platform: BM3 — Liftboat/Rig: Miami — Well: #1 — OCS-G: 18603 — AFE: 21A0007 — Cost: 125.00 — Code: 831.205 — ☐ Intangible ☐ Tangible

Vessel Comments
Print
Signature
Invoice Routing
Gary Siems

Talos Energy — Location/Platform: BM5C — Liftboat/Rig: Miani — Well: #1 — OCS-G: 19498 — AFE: 21A0008 — Cost: $5,612.50 — Code: 831.167 — ☐ Intangible ☐ Tangible — Print: Richard Skelton — Signature — Invoice Routing: Gary Siems

Talos Energy — Location/Platform: BM5C — Liftboat/Rig: Miami — Well: #1 — OCS-G: 19498 — AFE: 21A0008 — Cost: $1820.00 — Code: 831.280 — ☐ Intangible ☐ Tangible — Print — Signature — Invoice Routing: Gary Siems

Talos Energy — Location/Platform: BM5C — Liftboat/Rig: Miami — Well: #1 — OCS-G: 19498 — AFE: 21A0008 — Cost: 125.00 — Code: 831.205 — ☐ Intangible ☐ Tangible — Print — Signature — Invoice Routing: Gary Siems

Talos Energy — Location/Platform: BM3 — Liftboat/Rig: Miami — Well: #1 — OCS-G: 18603 — AFE: 21A0007 — Cost: $5,612.50 — Code: 831.167 — ☐ Intangible ☐ Tangible — Print — Signature — Invoice Routing: Gary Siems

Talos Energy — Location/Platform: BM3 — Liftboat/Rig: Miami — Well: #1 — OCS-G: 18603 — AFE: 21A0007 — Cost: $1,820.00 — Code: 831.280 — ☐ Intangible ☐ Tangible — Print — Signature — Invoice Routing: Gary Siems

Vessel Name: MIAMI Customer: Talos Energy Date: 1/22/22

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Michael Miles | Talos | x | x | x |  | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | Rodney Young | Talos | x |  | x | x | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Richard Shelton | Talos | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Zane Vinson | Claxton | x | x | x |  | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Marlon Bennett | DHD | x | x | x |  | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Brandon Jones | Claxton | x |  | x | x | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Travis Blanchard | Claxton | x |  | x | x | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Bobby Pitre | Claxton | x |  | x | x | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Justin Grevois | Claxton | x | x | x |  | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Jacob Feldman | Claxton | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 |  |  |  |  |  |  |  |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Amareeon Carter | DHD | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Romandraye Polidore |  | x | x | x |  | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Chris Roberts | DHD | x |  | x | x | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Linwood Darby | DHD | x |  | x | x | x |  | 65 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Zack Reagan | DHD | x |  | x | x | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 | Brad Rhodes | DHD | x |  | x | x | x |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 | Jeremy Daigre | DHD | x |  | x | x | x |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 | Mack Reagan | DHD | x |  | x | x | x |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 | Deontay Jones | DHD | x |  | x | x | x |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 | Antoinya Curry | DHD | x |  | x | x | x |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 | Tremaine Francois | DHD | x | x | x |  | x |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 | Samuel Luna | DHD | x | x | x |  | x |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 | Wayne Boudreaux | Oceaneering | x | x | x |  | x |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 | Greg Hamilton | DHD | x | x | x |  | x |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 | Danny Champane | Tiger Safety | x |  | x | x | x |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 | Jeremy Perez | HYP Safety | x | x | x |  | x |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 104 | 20 | 13 | 20 | 13 | 20 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/23/22 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 3#1 | 1000 | BM 3#1 | Preloading Vessel | 26 |
| 1000 | BM 3#1 | 2400 | BM 3#1 | Working with Construction Crew | |

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Kelvin Davis |
| 4 | Mate | Charles Quick |
| 5 | OMED | Chris Johnson |
| 6 | AB | Jad Johnson |
| 7 | AB | John Wilson |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | BM 3#1 | |
| Water Depth | | 40 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | S | side |
| Vessel Heading | | 8 | ° |
| Leg Penetration | Port | 15 | ft |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 29 | 02.619 | 29.0 |
| Longitude (W) | 90 | 11.632 | 90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | N |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 78 | 11522 | Fuel | 103.815 |
| #7 Port | | | 0 | Water | 187.783 |
| #7 Stb | | 98 | 11021 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 22543 | | 291.598 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 208 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 208 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 216 | gal. |
| Lube Used During Job | 12 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 208 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1757 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 103 | 10249 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14029 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,245 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 14,029 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 8,053 | gal. |
| F.O.B. Before Reconciliation | 14,029 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,029 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 105 | @ | $35 | $3,675 |
| Hotel | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,150.00 |

AFE/OSG

Co. Man's Signature ☑ — Michael Millor

Est. Job Completion:

Captain's Signature ☑ — [signature] Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $31,250.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Sisms | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $3,675.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Sisms | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: 250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Sisms | |

Curry Plauche
JAN 24 2022
[signature: Curry Plauche]

ALLIANCE_001637

Vessel Name: MIAMI Customer: Talos Energy Date: 1/23/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Michael Miles | Talos | x | x | x | | x |
| | Co | Rodney Young | Talos | x | | x | x | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marion Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 105 | 26 | 14 | 26 | 13 | 26 |

ALLIANCE_001638

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 1/24/22
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 3#1 | 2400 | BM 3#1 | Working with Construction Crew | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Kelvin Davis |
| 4 | Mate | Charles Quick |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jad Johnson |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | BM 3#1 | |
| Water Depth | 40 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | S | side |
| Vessel Heading | E | ° |
| Leg Penetration Port | 16 | ft |
| Stbd. | 15 | ft |
| Aft | 15 | ft |
| Latitude (N) | 29 02.619 | 28.0 |
| Longitude (W) | 90 11.632 | 90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 1-2 | N |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 5-10 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 206 | gal. |
| Lube Oil Used | 14 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 192 | gal. |

**Potable Water (ft-In)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 60 | 9097 | Fuel | 101.972 |
| #7 Port | | | 0 | Water | 167.583 |
| #7 Stb | | 96 | 11021 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 20118 | | 269.555 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 26 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 192 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 98 | 1626 |
| Stb. Day Tank | | 121 | 2006 |
| Main Fuel Tank | | 102 | 10149 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13780 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,246 |
| Fuel Used | 466 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,780 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 5,804 | gal. |
| F.O.B. Before Reconciliation | 13,780 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,780 | gal. |

Est. Job Completion:

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 101 | @ | $35 | $3,535 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 12 | @ | $100.00 | $1,200.00 |
| Daily Cost | | | | | $36,210.00 |

AFE/OSG

Co. Man's Signature ☑

Michael Miller

Captain's Signature ☑

[signature]

Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Complex/Platform: BM3 | Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | $31,250.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Complex/Platform: BM3 | Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | $3,535.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Complex/Platform: BM3 | Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Siems | |

Curry Plauche
JAN 25 2022
[signature]

Vessel Name: MIAMI Customer: Talos Energy Date: 1/24/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marlon Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 101 | 25 | 13 | 26 | 13 | 25 |

ALLIANCE_001640

Case: 26-30091 Document: 3 Page: 431 Date Filed: 02/24/2026

**ALLIANCE**

Customer/JobID: **Talos Energy**
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 1/25/22 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 3#1 | 2400 | BM 3#1 | Working with Construction Crew | 25 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Kelvin Davis |
| 4 | Mate | Charles Quick |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12–26 | | |

**Location Information** ☑

| Item | | Value | Unit/Decimal |
|---|---|---|---|
| Area-Block-Platform | | BM 3#1 | |
| Water Depth | | 40 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | 8 | side |
| Vessel Heading | | 5 | ° |
| Leg Penetration | Port | 16 | ft |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 29 | 02.619 | 29.0 |
| Longitude (W) | 90 | 11.532 | 90.2 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 30-35 | N |

**Potable Water (ft-in)** ☑

| Tank | ft | in | Gallons |
|---|---|---|---|
| Main | | 42 | 6368 |
| #7 Port | | | 0 |
| #7 Stb | | 98 | 11021 |
| N/A | | | 0 |
| Total | | | 17389 |

| Kips | |
|---|---|
| Fuel | 99.397 |
| Water | 144.850 |
| Deck | 0.000 |
| Total | 244.247 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 192 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 192 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 26 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 192 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 89 | 1476 |
| Stb. Day Tank | | 121 | 2006 |
| Main Fuel Tank | | 100 | 9950 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13432 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,780 |
| Fuel Used | 348 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,432 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 5,458 | gal. |
| F.O.B. Before Reconciliation | 13,432 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,432 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 101 | @ | $35 | $3,535 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 2 | @ | $100.00 | $200.00 |
| Daily Cost | | | | | $30,210.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature ☑ — Rodney Young / Richard Shelton

Captain's Signature ☑ — Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $26,250 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $3,535.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: 250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Siems | |

Garry Plauche
JAN 26 2022
Garry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/25/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Zane Vinson | Claxton | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Marion Bennett | DHD | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Brandon Jones | Claxton | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Justin Grevois | Claxton | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Romandraye Polidore | | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Chris Roberts | DHD | x | x | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Linwood Darby | DHD | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Zack Reagan | DHD | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Brad Rhodes | DHD | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Deontay Jones | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Antoinya Curry | DHD | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Samuel Luna | DHD | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Greg Hamilton | DHD | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 101 | 25 | 13 | 26 | 13 | 25 |

ALLIANCE_001642



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 1/26/22 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 3#1 | 2400 | BM 3#1 | Working with Construction Crew | 25 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Kelvin Davis |
| 4 | Mate | Charles Quick |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | BM 3#1 | |
| Water Depth | 40 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | S | side |
| Vessel Heading | 5 | ° |
| Leg Penetration Port | 15 | ft |
| Stbd. | 15 | ft |
| Aft | 16 | ft |
| Latitude (N) | 29 02.619 | 29.0 |
| Longitude (W) | 90 11.532 | 90.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | N |

**Potable Water (ft-in)** — Gallons

| | | | | Kips |
|---|---|---|---|---|
| Main | 30 | 4548 | Fuel | 98,420 |
| #7 Port | 96 | 11021 | Water | 129,690 |
| #7 Stb | | 0 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 15569 | | 228,110 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 192 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 192 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 26 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 192 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1980 |
| Stb. Day Tank | | 124 | 2056 |
| Main Fuel Tank | | 83 | 9264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13300 |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | 13,432 |
| Fuel Used | 132 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,300 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 5,324 | gal. |
| F.O.B. Before Reconciliation | 13,300 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,300 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $25,000 | $25,000 |
| Catering Units | 101 | @ | $35 | $3,535 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 — Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 — Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 — Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 — Crane O/T | 6 | @ | $100.00 | $600.00 |
| Daily Cost | | | | $30,610.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature: 30610 — Rodney Young / Richard Shelton

Captain's Signature: Troy Walls — Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $24,250.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $3,535.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Siems | |

Curry Plauche
JAN 27 2022
Curry Plauche

ALLIANCE_001643

Vessel Name: MIAMI Customer: Talos Energy Date: 1/26/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zana Vinson | Claxton | x | x | x | | x |
| | 3 | Marlon Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareson Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Dalgre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 101 | 25 | 13 | 25 | 19 | 25 |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 1/27/22 | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 3#1 | 2400 | BM 3#1 | Working with Construction Crew | 25 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Kelvin Davis |
| 4 | | |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | BM 3#1 | |
| Water Depth | | 40 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | S | side |
| Vessel Heading | | 5 | ° |
| Leg Penetration | Port | 15 | ft |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 29 | 02.619 | 29.0 |
| Longitude (W) | 90 | 11.532 | 90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 192 | gal. |
| Lube Oil Used | 30 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 162 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 136 | 20467 | Fuel | 96.570 |
| #7 Port | | | 0 | Water | 232.649 |
| #7 Stb | | 65 | 7462 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 27929 | | 329.219 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 111 | 1840 |
| Stb. Day Tank | | 124 | 2056 |
| Main Fuel Tank | | 02 | 9154 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13050 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,300 |
| Fuel Used | 250 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,050 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 6,074 | gal. |
| F.O.B. Before Reconciliation | 13,050 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,050 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 101 | @ | $35 | $3,535 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 12 | @ | $100.00 | $1,200.00 |
| Daily Cost | | | | | $31,210.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
Rodney Young / Richard Shelton

Captain's Signature ☑
Troy Walls
Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform BM3 | Boat/Rig Miami |
| Well #1 | OCS-G 18603 |
| AFE 21A0007 | Cost $26,250.00 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform BM3 | Boat/Rig Miami |
| Well #1 | OCS-G 18603 |
| AFE 21A0007 | Cost $3535.00 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform BM3 | Boat/Rig Miami |
| Well #1 | OCS-G 18603 |
| AFE 21A0007 | Cost $250.00 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Gary Siems | |

Curry Plauche
JAN 28 2022
Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/27/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marlon Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevols | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 101 | 25 | 13 | 26 | 13 | 25 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 1-28-22
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 3#1 | 0730 | BM 3#1 | Working with Construction Crew | 28 |
| 0730 | BM 3#1 | 1000 | BM 3#1 | Jack down pulling legs | |
| 1000 | BM 3#1 | 1600 | BM 3#1 | S/B Waiting on weather | |
| 1600 | BM 3#1 | 1700 | BM 3#1 | Pulling Legs | |
| 1700 | BM 3#1 | 1800 | BM 4 1D | Underway | |
| 1800 | BM 4 1D | 1930 | BM 4 1D | Set up on Location with Oceannering | |
| 1930 | BM 4 1D | 2400 | BM 4 1D | Preloading Vessel | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Kelvin Davis |
| 4 | | |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jad Johnson |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | BM 3#1 | |
| Water Depth | 40 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | S | side |
| Vessel Heading | 5 | ° |
| Leg Penetration Port | 15 | ft |
| Stbd. | 15 | ft |
| Aft | 15 | ft |
| Latitude (N) | 29 | 02.619 / 29.0 |
| Longitude (W) | 90 | 11.532 / 90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 135 | 20467 | Fuel | 94,853 |
| #7 Port | | | 0 | Water | 208,733 |
| #7 Stb | | 40 | 4591 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 25058 | | 303,586 |

**Lube Oil (daily)** ☑

| | |
|---|---|
| Lube Oil Start | 162 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 162 gal. |

**Total Lube Oil for Job** ☑

| | |
|---|---|
| Lube at Start of Job | 218 gal. |
| Lube Used During Job | 56 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 162 gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2039 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 88 | 8756 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12818 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,050 |
| Fuel Used | 232 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,818 |

**Total Fuel for Job** ☑

| | |
|---|---|
| Fuel at Start of Job | 7,976 gal. |
| Fuel Used During Job | 4,842 gal. |
| F.O.B. Before Reconciliation | 12,818 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 12,818 gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 101 | @ | $35 | $3,535 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,010.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Rodney Young / Richard Shelton

Captain's Signature ☑

Troy Walls

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: BM5D | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $62.50 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $19,687.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $2651.25 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM3 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 18603 |
| AFE: 21A0007 | Cost: $187.50 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM5D | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $6,562.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BM5D | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $883.75 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 1/27/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marlon Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 101 | 26 | 13 | 26 | 13 | 25 |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 1/29/22 — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | BM 4#1D | 1330 | BM 4#1D | Preloading Vessel | PACs* |
| 1330 | BM 4#1D | 2400 | BM 4#1D | Working with Contractors | 25 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Kelvin Davis |
| 4 | | |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jad Johnson |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | BM 4 #1D | |
| Water Depth | 36 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 346 | ° |
| Leg Penetration — Port | 12 | ft |
| Stbd. | 11 | ft |
| Aft | 14 | ft |
| Latitude (N) | 29 | 09.358 / 29.1 |
| Longitude (W) | 90 | 13.283 / 90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NE |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 135 | 20487 | Fuel | 91,645 |
| #7 Port | | 0 | Water | 189,607 |
| #7 Stb | 20 | 2295 | Deck | 0.000 |
| N/A | | 0 | | |
| Total | | 22782 | | 281,153 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 162 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 162 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 87 | 8657 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12371 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,050 |
| Fuel Used | 679 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,371 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 4,395 | gal. |
| F.O.B. Before Reconciliation | 12,371 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,371 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $26,000 |
| Catering Units | | 101 | @ | $35 | $3,535 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 4 | @ | $100.00 | $400.00 |
| Daily Cost | | | | | $30,410.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Rodney Young / Richard Shelton

Captain's Signature ☑ — Troy Walls

Job Comments

Vessel Comments

Talos Energy
BMSD | Miami
#1 | 16255
21A0009 | 26,250.00
831.167
Richard Shelton
Signature
Invoice Routing

Talos Energy
BMSD | Miami
#1 | 16255
21A0009 | 3,535.00
831.280
Signature
Invoice Routing

BMSD | Miami
#1 | 16255
21A0009 | 250.00
831.205

Curry Plauche
JAN 30 2022
Curry Plauche

ALLIANCE_001649

Case: 26-30091 Document: 3 Page: 440 Date Filed: 02/24/2026

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/29/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Rodney Young | Talos | x | | x | x | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marlon Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 101 | 20 | 19 | 25 | 13 | 25 |

ALLIANCE_001650

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/30/22 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 4#1D | 2400 | BM 4#1D | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wallis |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Kelvin Davis |
| 4 | | |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | BM 4 #1D | |
| Water Depth | | 36 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 345 | ° |
| Leg Penetration | Port | 12 | ft |
| | Stbd. | 11 | ft |
| | Aft | 14 | ft |
| Latitude (N) | 29 | 03.368 | 29.1 |
| Longitude (W) | 90 | 13.293 | 90.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Potable Water (ft-in)** ☑

| Tank | Ft. | In. | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 136 | 20619 | Fuel | 89.408 |
| #7 Port | | | 0 | Water | 265.477 |
| #7 Stb | | 98 | 11251 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 31870 | | 354.938 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 55 | gal. |
| Lube Oil Ending | 236 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 18 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 236 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 98 | 1592 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 86 | 8557 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12089 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,371 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,089 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 4,115 | gal. |
| F.O.B. Before Reconciliation | 12,089 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,089 | gal. |

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 105 | @ | $35 | $3,675 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 12 | @ | $100.00 | $1,200.00 |
| Daily Cost | | | | | $31,350.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Rodney Young / Richard Shelton

Captain's Signature ☑

Troy Wallis

Job Comments

Vessel Comments

BMSD Miami
#1 16255
21A0609 26,250.00
831.167
Richard Shelton
Gary Simons

BMSD Miami
#1 16255
21A0009 3,675.00
831.280
Gary Simons

BMSD Miami
#1 16255
21A0009 250.00
831.205
Gary Simons

ALLIANCE_001651

Vessel Name: MIAMI Customer: Talos Energy Date: 1/30/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | James Toups | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rodney Young | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Zane Vinson | Claxton | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Marlon Bennett | DHD | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Brandon Jones | Claxton | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Justin Grevois | Claxton | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Romandraye Polidore | | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Chris Roberts | DHD | x | x | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Linwood Darby | DHD | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Zack Reagan | DHD | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Brad Rhodes | DHD | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Deontay Jones | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Antoinya Curry | DHD | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Samuel Luna | DHD | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Greg Hamilton | DHD | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 105 | 26 | 14 | 26 | 13 | 26 |

ALLIANCE_001652

ALLIANCE

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 1/31/22 |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 4#1D | 1800 | BM 4#1D | Working with Contractors | |
| 1800 | BM 4#1D | 2400 | BM 4#1D | S/B Waiting on weather | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Kelvin Davis |
| 4 | | |
| 5 | QMED | Chris Johnson |
| 6 | AB | Jed Johnson |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | | |
|---|---|---|---|---|
| Area-Block-Platform | | BM 4 #1D | | |
| Water Depth | | 36 | ft | |
| Air Gap | | 3 | ft | |
| Orientation to Platform | | SE | side | |
| Vessel Heading | | 346 | ° | |
| Leg Penetration | Port | 12 | ft | |
| | Stbd. | 11 | ft | |
| | Aft | 14 | ft | |
| Latitude (N) | 29 | 03.358 | 29.1 | |
| Longitude (W) | 90 | 13.293 | 90.2 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 236 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 236 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 131 | 19861 | Fuel | 100.381 |
| #7 Port | | | 0 | Water | 259.163 |
| #7 Stb | | 98 | 11251 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 31112 | | 359.544 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 18 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 236 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 113 | 1874 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 98 | 9751 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13565 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,089 |
| Fuel Used | 524 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 2,000 |
| Fuel Ending | 13,565 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 5,589 | gal. |
| F.O.B. Before Reconciliation | 13,565 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,565 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 105 | @ | $35 | $3,675 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 12 | @ | $100.00 | $1,200.00 |
| Daily Cost | | | | | $31,350.00 |

AFE/OSG:

Est. Job Completion:

Job Comments

Vessel Comments

| Co. Man's Signature ☑ | Captain's Signature ☑ |
|---|---|
| Rodney Young / Richard Shelton | [signature] Troy Walls |

[initials]

| Talos Energy | |
|---|---|
| Location/Platform: BMSD | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $26,250.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BMSD | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $3,675.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: BMSD | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Siems | |

Vessel Name: MIAMI Customer: Talos Energy Date: 1/31/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | James Toups | Talos | x | | x | x | x |
| | Co | Rodney Young | Talos | x | x | x | | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marlon Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareaon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 105 | 26 | 14 | 26 | 13 | 26 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 2/1/22 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 4#1D | 2400 | BM 4#1D | S/B Waiting on weather | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Kevin Davis |
| 4 | | |
| 5 | QMED | Chris Johnson |
| 6 | AB | |
| 7 | AB | |
| 8 | Mate | Robbie Hunter |
| 9 | OS | Thomas Baker |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | Ervin Williams |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | BM 4 #1D | |
| Water Depth | 30 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 345 | ° |
| Leg Penetration Port | 12 | ft |
| Leg Penetration Stbd. | 11 | ft |
| Leg Penetration Aft | 14 | ft |
| Latitude (N) | 29 03.358 | 29.1 |
| Longitude (W) | 90 13.293 | 90.2 |

**Weather**

| Item | Value | Dir |
|---|---|---|
| Weather | Rough | |
| Sea (state/direction) | 8-10' | SW |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 25-30 | SW |

**Potable Water (ft-in)**

| Tank | | In. | Gallons |
|---|---|---|---|
| Main | | 113 | 17132 |
| #7 Port | | | 0 |
| #7 Stb | | 98 | 11251 |
| N/A | | | 0 |
| Total | | | 28383 |

| Kips | |
|---|---|
| Fuel | 98.688 |
| Water | 236.430 |
| Deck | 0.000 |
| Total | 334.989 |

**Lube Oil (daily)**

| Item | Value |
|---|---|
| Lube Oil Start | 236 gal. |
| Lube Oil Used | 12 gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 224 gal. |

**Total Lube Oil for Job**

| Item | Value |
|---|---|
| Lube at Start of Job | 218 gal. |
| Lube Used During Job | 6 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 224 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 114 | 1890 |
| Main Fuel Tank | | 97 | 9652 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13316 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 13,565 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,316 |

**Total Fuel for Job**

| Item | Value |
|---|---|
| Fuel at Start of Job | 7,976 gal. |
| Fuel Used During Job | 5,340 gal. |
| F.O.B. Before Reconciliation | 13,316 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 13,316 gal. |

**Vessel Charges**

| Item | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 105 | @ | $35 | $3,675 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,150.00 |

AFE/OSG

Est. Job Completion:

Job Comments

Vessel Comments

Co. Man's Signature
Rodney Young / Richard Shelton

Captain's Signature
[signature] Troy Walls

[handwritten initials]

| Talos Energy | |
|---|---|
| Location/Platform: BMSD | L/B/Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: 26,250.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Sigms | |

| Talos Energy | |
|---|---|
| Location/Platform: BMSD | L/B/Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: 3,675.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Sigms | |

| Talos Energy | |
|---|---|
| Location/Platform: BMSD | L/B/Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: 205.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: | |
| Signature: | |
| Invoice Routing: Gary Sigms | |

Vessel Name: MIAMI Customer: Talos Energy Date: 2/1/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | James Toups | Talos | x | | x | x | x |
| | Co | Rodney Young | Talos | x | x | x | | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marlon Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polidore | | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | . | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 105 | 26 | 14 | 26 | 13 | 26 |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 2/2/22 AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | BM 4#1D | 2400 | BM 4#1D | S/B Waiting on weather | 28 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Captain | Charles Quick |
| 6 | AB | Jose Arnold |
| 7 | Mate | Robbie Hunter |
| 8 | AB | Thomas Baker |
| 9 | AB | Chris Stokes |
| 10 | Cook | Edward Alexander |
| 11 | Cook | Ervin Williams |
| 12 | Other | Authaniel Yang |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | BM 4 #1D | |
| Water Depth | 36 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 345 | ° |
| Leg Penetration Port | 12 | ft |
| Stbd. | 11 | ft |
| Aft | 14 | ft |
| Latitude (N) | 29 | 03.358 |
| Longitude (W) | 90 | 15.293 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-8' | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | S |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 224 gal. |
| Lube Oil Used | 25 gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 199 gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 99 | 16009 | Fuel | 97,680 |
| #7 Port | | | 0 | Water | 222,569 |
| #7 Stb | | 102 | 11710 | Deck | 0.000 |
| N/A | | | 0 | | |
| Total | | | 28719 | | 320,249 |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 218 gal. |
| Lube Used During Job | 19 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 199 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 99 | 1641 |
| Stb. Day Tank | | 115 | 1907 |
| Main Fuel Tank | | 97 | 9652 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13200 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 13,316 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,200 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 7,976 gal. |
| Fuel Used During Job | 5,224 gal. |
| F.O.B. Before Reconciliation | 13,200 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 13,200 gal. |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 105 | @ | $35 | $3,675 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Crane O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,150.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature: Rodney Young / Richard Shelton

Captain's Signature: [signature] Scott Timmons

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Lease/Platform: BM5D | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $26,250.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Lease/Platform: BM5D | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $3675.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Lease/Platform: BM5D | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 16255 |
| AFE: 21A0009 | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

Curry Plauche
FEB 03 2022
[signature] Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 2/2/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | James Toups | Talos | x | | x | x | x |
| | Co | Rodney Young | Talos | x | x | x | | x |
| | 1 | Richard Shelton | Talos | x | x | x | | x |
| | 2 | Zane Vinson | Claxton | x | x | x | | x |
| | 3 | Marion Bennett | DHD | x | x | x | | x |
| | 4 | Brandon Jones | Claxton | x | | x | x | x |
| | 5 | Travis Blanchard | Claxton | x | | x | x | x |
| | 6 | Bobby Pitre | Claxton | x | | x | x | x |
| | 7 | Justin Grevois | Claxton | x | x | x | | x |
| | 8 | Jacob Feldman | Claxton | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | Amareeon Carter | DHD | x | x | x | | x |
| | 11 | Romandraye Polldore | . | x | x | x | | x |
| | 12 | Chris Roberts | DHD | x | x | x | x | x |
| | 13 | Linwood Darby | DHD | x | | x | x | x |
| | 14 | Zack Reagan | DHD | x | | x | x | x |
| | 15 | Brad Rhodes | DHD | x | | x | x | x |
| | 16 | Jeremy Daigre | DHD | x | | x | x | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Deontay Jones | DHD | x | | x | x | x |
| | 19 | Antoinya Curry | DHD | x | | x | x | x |
| | 20 | | | | | | | |
| | 21 | Tremaine Francois | DHD | x | x | x | | x |
| | 22 | Samuel Luna | DHD | x | x | x | | x |
| | 23 | Wayne Boudreaux | Oceaneering | x | x | x | | x |
| | 24 | Greg Hamilton | DHD | x | x | x | | x |
| | 25 | Danny Champane | Tiger Safety | x | | x | x | x |
| | 26 | Jeremy Perez | HYP Safety | x | x | x | | x |
| | 27 | | | | | | | |
| | 28 | | . | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 105 | 26 | 14 | 26 | 13 | 26 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 3/1/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5#5 | 2400 | PL5#5 | Working with Contractors | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Mike Sweeney |
| 5 | Mate | John Wilson |
| 6 | AB | Joe Naquin |
| 7 | AB | Gilbert Spears |
| 8 | AB | Thomas Baker |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Lionel Dupuy |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | PL5#5 | |
| Water Depth | 35 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 115 | ° |
| Leg Penetration — Port | 8 | ft |
| Leg Penetration — Stbd. | 10 | ft |
| Leg Penetration — Aft | 8 | ft |
| Latitude (N) | 28 59 | 29.0 |
| Longitude (W) | 90 31 | 00.5 |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 20-25 | NE |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 100 | 22742 | Fuel | 68,354 |
| #0 Stbd. | 0 | [illegible] | Water | 285,069 |
| #7 Stb | 100 | 11480 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 34222 | | 353,42[illegible] |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 168 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 168 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 168 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | [illegible] |
| Stb. Day Tank | | 90 | 1492 |
| Main Fuel Tank | | 57 | 5672 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9237 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 9,518 |
| Fuel Used | 281 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,237 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,978 | gal. |
| Fuel Used During Job | 1,281 | gal. |
| F.O.B. Before Reconciliation | 9,237 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,237 | gal. |

**Vessel Charges**

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,115.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature: Mike Miles / James Toupes

Captain's Signature: Troy Walls

Job Comments

Vessel Comments

**Talos Energy**

| Location/Platform | Lift Boat/Rig |
|---|---|
| PL5 | Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $26,225 |
| Code 831.168 | Intangible / Tangible |
| Print: Ray Baker | |
| Signature | |
| Invoice Routing: Joey Tabor | |

**Talos Energy**

| Location/Platform | Lift Boat/Rig |
|---|---|
| PL5 | Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $3640 |
| Code 831.295 | Intangible / Tangible |
| Print: Ray Baker | |
| Signature | |
| Invoice Routing: Joey Tabor | |

**Talos Energy**

| Location/Platform | Lift Boat/Rig |
|---|---|
| PL5 | Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $250.60 |
| Code 831.205 | Intangible / Tangible |
| Print: Ray Baker | |
| Signature | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/1/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | James Toups | Talos | x | | x | x | x |
| | 1 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 5 | Samuel Luna | DHD | x | | x | x | x |
| | 6 | Domingo Quigley | DHD | x | | x | x | x |
| | 7 | Miguel Polanco | DHD | x | | x | x | x |
| | 8 | Tremaine Francois | DHD | x | | x | x | x |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x |
| | 11 | Lucas Garza | DHD | x | | x | x | x |
| | 12 | Zackar Reagan | DHD | x | | x | x | x |
| | 13 | Marlon Bennett | DHD | x | x | x | | x |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x |
| | 15 | Amereeon Carter | DHD | x | x | x | | x |
| | 16 | Antoinya Curry | DHD | x | x | x | | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x |
| | 20 | Ty Blanchard | Claxton | x | | x | x | x |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x |
| | 22 | Zane Vinson | Claxton | x | | x | x | x |
| | 23 | Danny Naquin | Claxton | x | x | x | | x |
| | 24 | Carol Gros | Claxton | x | x | x | | x |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 104 | 26 | 13 | 26 | 13 | 26 |

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 3/2/22 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5#5 | 2400 | PL5#5 | Working with Contractors | 28 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robert Quick |
| 6 | AB | Joe Naquin |
| 7 | AB | Jose Arriola |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | QMED | Mike Sweeney |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | PL 5#5 | |
| Water Depth | | 36 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 115 | ° |
| Leg Penetration | Port | 8 | ft |
| | Stbd. | 10 | ft |
| | Aft | 6 | ft |
| Latitude (N) | 28 | 59 | 29.0 |
| Longitude (W) | 90 | 31 | 90.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 5-10 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 168 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 168 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22242 | Fuel | 68.878 |
| #6 Stbd. | | 0 | 0 | Water | 260.204 |
| #7 Stb | | 74 | 8495 | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 30237 | | 328.082 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 168 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2165 |
| Stb. Day Tank | | 123 | 2039 |
| Main Fuel Tank | | 48 | 4776 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8970 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,247 |
| Fuel Used | 287 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,970 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 894 | gal. |
| F.O.B. Before Reconciliation | 8,970 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,970 | gal. |

AFE/OSG: | Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $95 | $3,840 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $426.00 | $426.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,116.00 |

Co. Man's Signature ☑ — Mike Miles / James Toupes

Captain's Signature ☑ — [signature] Scott Timmons

Job Comments

Vessel Comments

[handwritten initials] 30115

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $26,225 |
| Code 831.168 | ☐ Intangible ☐ Tangible |
| Print Ray Rader | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $3640.00 |
| Code 831.295 | ☐ Intangible ☐ Tangible |
| Print Ray Rader | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $250 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print Ray Rader | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/2/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | James Toups | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Samuel Luna | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Domingo Quigley | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Miguel Polanco | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tremaine Francois | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jeremy Dalgre | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Lucas Garza | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Zackar Reagan | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Marion Bennett | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Amereeon Carter | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Antoinya Curry | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Ty Blanchard | Claxton | x | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Zane Vinson | Claxton | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Danny Naquin | Claxton | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Carol Gros | Claxton | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 104 | 26 | 13 | 26 | 13 | 26 |

ALLIANCE_001662

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/3/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5#5 | 2400 | PL5#5 | Working with Contractors | 26 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robert Quick |
| 6 | AB | Joe Naquin |
| 7 | AB | Jose Arriola |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | QMED | Mike Sweeney |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | PL 6#5 | |
| Water Depth | | 38 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 115 | ° |
| Leg Penetration | Port | 8 | ft |
| | Stbd. | 10 | ft |
| | Aft. | 8 | ft |
| Latitude (N) | 28 | 50 | 29.0 |
| Longitude (W) | 90 | 31 | 90.6 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 6-10 | NE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 168 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 168 | gal. |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 160 | 22742 | Fuel | 62.330 |
| #6 Stbd. | 0 | 0 | Water | 214.208 |
| #7 Stb | 28 | 2054 | Deck | 0.000 |
| #8 Port | 0 | 0 | | |
| Total | | 24796 | | 276.538 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 168 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 117. | 1840 |
| Main Fuel Tank | | 44 | 4078 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8424 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,970 |
| Fuel Used | 546 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,424 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 548 | gal. |
| F.O.B. Before Reconciliation | 8,424 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,424 | gal. |

AFE/OSG
Est. Job Completion:

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $200 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,115.00 |

Co. Man's Signature: Mike Miles / James Toupes

Captain's Signature: Scott Timmons

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $26,225 |
| Code 831,168 | ☐ Intangible ☐ Tangible |
| Print Ray Sader | |
| Signature | |
| Invoice Routing Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $3640 |
| Code 831,295 | ☐ Intangible ☐ Tangible |
| Print Ray Sader | |
| Signature | |
| Invoice Routing Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig, Miami |
| Well #5 | OCS-G 12027 |
| AFE 21A0314 | Cost $250 |
| Code 831,205 | ☐ Intangible ☐ Tangible |
| Print Ray Sader | |
| Signature | |
| Invoice Routing Joey Tabor | |

ALLIANCE_001663

Vessel Name: MIAMI Customer: Talos Energy Date: 3/3/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | James Toups | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Samuel Luna | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Domingo Quigley | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Miguel Polanco | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tremaine Francois | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Lucas Garza | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Zackar Reagan | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Marion Bennett | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Amereson Carter | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Antolnya Curry | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Ty Blanchard | Claxton | x | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Zane Vinson | Claxton | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Danny Naquin | Claxton | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Carol Gros | Claxton | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 104 | 26 | 13 | 26 | 13 | 26 |

ALLIANCE_001664

# ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 3/4/22 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 0001 | PL 5#5 | 1030 | PL5#5 | Working with Contractors | |
| 1030 | PL 5#5 | 1100 | PL5#5 | Jack Down Pull pads | 26 |
| 1100 | PL 5#5 | 1200 | PL5#4 | Enroute / Soft Tag for Survey | |
| 1200 | PL 5 #4 | 1300 | PL5#4 | Move onto location | |
| 1300 | PL 5 #4 | 2400 | PL 5 #4 | Preload Operations | |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robert Quick |
| 6 | AB | Joe Naquin |
| 7 | AB | Jose Arriola |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | QMED | Mike Sweeney |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

| Location Information ☑ | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | 35 | ft |
| Air Gap | | 1' | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 181 | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | 29 | 00.226 | 29.0 |
| Longitude (W) | 90 | 30.727 | -90.5 |

| Weather ☑ | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | E |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 10-15 | E |

| Lube Oil (daily) ☑ | | |
|---|---|---|
| Lube Oil Start | 168 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 168 | gal. |

| Potable Water (ft-in) ☑ | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 160 | 22742 | Fuel | 58.416 |
| #8 Stbd. | 0 | 0 | Water | 211.432 |
| #7 Stb | 23 | 2640 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 25382 | | 269.848 |

| Total Lube Oil for Job ☑ | | |
|---|---|---|
| Lube at Start of Job | 210 | gal. |
| Lube Used During Job | 60 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 168 | gal. |

| Fuel Sounding @ 2400 ☑ | | | |
|---|---|---|---|
| Tank | Ft. | In. | Gal. |
| Port Day Tank | | 115 | 1607 |
| Stb. Day Tank | | 115 | 1907 |
| Main Fuel Tank | | 41 | 4080 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7594 |

| Fuel (daily) ☑ | gallons |
|---|---|
| Fuel Beginning | 8,424 |
| Fuel Used | 530 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,894 |

| Total Fuel for Job ☑ | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 82 | gal. |
| F.O.B. Before Reconciliation | 7,894 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,894 | gal. |

| Vessel Charges ☑ | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,115.00 |

AFE/OSG

Est. Job Completion:

Co. Men's Signature ☑

Mike Miles / James Toupes

Captain's Signature ☑

Scott Timmons

Job Comments

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #5 | OCS-G: 12027 |
| AFE: 21A0314 | Cost: $13,112.50 |
| Code: 831.168 | ☐ Intangible ☒ Tangible |
| Print: Ray Lader | |
| Signature: | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #5 | OCS-G: 12027 |
| AFE: 21A0314 | Cost: $7820.00 |
| Code: 831.295 | ☐ Intangible ☒ Tangible |
| Print: Ray Lader | |
| Signature: | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #5 | OCS-G: 12027 |
| AFE: 21A0314 | Cost: $125 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Ray Lader | |
| Signature: | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI
Customer: Talos Energy
Date: 3/4/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | James Toups | Talos | x | | x | x | x |
| | 1 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 5 | Samuel Luna | DHD | x | | x | x | x |
| | 6 | Domingo Quigley | DHD | x | | x | x | x |
| | 7 | Miguel Polanco | DHD | x | | x | x | x |
| | 8 | Tremaine Francois | DHD | x | | x | x | x |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x |
| | 11 | Lucas Garza | DHD | x | | x | x | x |
| | 12 | Zackar Reagan | DHD | x | | x | x | x |
| | 13 | Marion Bennett | DHD | x | x | x | | x |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x |
| | 15 | Amereeon Carter | DHD | x | x | x | | x |
| | 16 | Antoinya Curry | DHD | x | x | x | | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x |
| | 20 | Ty Blanchard | Claxton | x | | x | x | x |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x |
| | 22 | Zane Vinson | Claxton | x | | x | x | x |
| | 23 | Danny Naquin | Claxton | x | x | x | | x |
| | 24 | Carol Gros | Claxton | x | x | x | | x |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 104 | 20 | 13 | 26 | 13 | 26 |

ALLIANCE_001666

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 3/5/22 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5 #4 | 1200 | PL 5 #4 | Preload Operations | |
| 1200 | PL 5 #4 | 2400 | PL 5 #4 | Work with contractors as directed | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robert Quick |
| 6 | AB | Joe Naquin |
| 7 | AB | Jose Arriola |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | QMED | Mike Sweeney |
| 14 | Other | DeAndre Caston |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | PL-5-4 | |
| Water Depth | 35 | ft |
| Air Gap | 1' | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 191 | ° |
| Leg Penetration — Port | 4 | ft |
| Stbd. | 4 | ft |
| Aft | 4 | ft |
| Latitude (N) | 29 | 00.226 |
| Longitude (W) | 90 | 30.727 |

29.0 / -90.5

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)**

| Tank | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 150 | | 22742 | Fuel | 87.379 |
| #8 Stbd. | 0 | | 0 | Water | 211,432 |
| #7 Stb | 23 | | 2640 | Deck | 0.000 |
| #6 Port | 0 | | 0 | | |
| Total | | | 25382 | | 298,811 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 160 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 162 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 101 | 1675 |
| Stb. Day Tank | | 113 | 1874 |
| Main Fuel Tank | | 83 | 8259 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11808 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7,894 |
| Fuel Used | 488 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 4,400 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,808 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 3,832 | gal. |
| F.O.B. Before Reconciliation | 11,808 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,808 | gal. |

Job Comments

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,115.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature: Mike Miles / James Toupes

Captain's Signature: [signature] Scott Timmons

Vessel Comments

[handwritten initials/date]

| Talos Energy | |
|---|---|
| Location/Platform: PLS | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 12027 |
| AFE: 21A0313 | Cost: $26,225.00 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Kay Baker | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PLS | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 12027 |
| AFE: 21A0313 | Cost: $3640.00 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Kay Brown | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PLS | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 12027 |
| AFE: 21A0313 | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Kay Brown | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 3/5/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | James Toups | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Samuel Luna | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Domingo Quigley | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Miguel Polanco | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tremaine Francois | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Lucas Garza | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Zackar Reagan | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Marion Bennett | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Amereeon Carter | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Antoinya Curry | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Ty Blanchard | Claxton | x | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Zane Vinson | Claxton | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Danny Naquin | Claxton | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Carol Gros | Claxton | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 104 | 26 | 13 | 26 | 13 | 26 |

**ALLIANCE**

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1216130 |
| Date: | 3/8/22 |
| Billable | |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | PL 5 #4 | 1400 | PL 5 #4 | Work with contractors as directed | PACs* |
| 1400 | PL 5 #4 | 2400 | PL 5 #4 | S/B for Weather | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robert Quick |
| 6 | AB | Joe Naquin |
| 7 | AB | Jose Arriola |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | QMED | Mike Sweeney |
| 14 | Other | DeAndre Caston |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | PL-5-4 | |
| Water Depth | | 35 | ft |
| Air Gap | | 1' | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 191 | ° |
| Leg Penetration | Port | 4 | ft |
| | Stbd. | 4 | ft |
| | Aft | 4 | ft |
| Latitude (N) | 29 | 00.225 | 29.0 |
| Longitude (W) | 90 | 30.727 | -90.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 100 | 10525 | Fuel | 83.090 |
| #6 Stbd. | 0 | 0 | Water | 151.031 |
| #7 Stb | 14 | 1606 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 10131 | | 234.111 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 162 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 162 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 90 | 1492 |
| Stb. Day Tank | | 113 | 1874 |
| Main Fuel Tank | | 79 | 7861 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11227 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,808 |
| Fuel Used | 581 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,227 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,678 | gal. |
| Fuel Used During Job | 3,251 | gal. |
| F.O.B. Before Reconciliation | 11,227 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,227 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,115.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Mike Milos / James Toupes

Captain's Signature ☑

[signature]

Scott Timmons

**Job Comments**

**Vessel Comments**

[handwritten initials] 12/10/22

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 12027 |
| AFE: 21A0313 | Cost: $26,225 |
| Code: 831.168 | ☐ Intangible ☑ Tangible |
| Print: Ray Kagan | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 12027 |
| AFE: 21A0313 | Cost: $3640 |
| Code: 831.225 | ☐ Intangible ☑ Tangible |
| Print: Ray Kagan | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 12027 |
| AFE: 21A0313 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☑ Tangible |
| Print: Ray Kagan | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Case: 26-30091 Document: 3 Page: 460 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Talos Energy Date: 3/8/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | James Toups | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Samuel Luna | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Domingo Quigley | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Miguel Polanco | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tremaine Francois | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jeremy Dalgre | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Lucas Garza | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Zackar Reagan | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Marion Bennett | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Amereeon Carter | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Antolnya Curry | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Ty Blanchard | Claxton | x | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Zane Vinson | Claxton | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Danny Naquin | Claxton | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Carol Gros | Claxton | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 104 | 26 | 13 | 20 | 13 | 26 |

ALLIANCE_001670



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/7/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5 #4 | 1100 | PL 5 #4 | Work with contractors as directed | |
| 1100 | PL 5 #4 | 1230 | PL 5 D | Jack Down / Enroute | 25 |
| 1230 | PL 5 D | 1300 | PL 5 D | Survey and Move onto location | |
| 1300 | PL 5 D | 1500 | PL 5 D | Take on potable water | |
| 1500 | PL 5 D | 2400 | PL 5 D | Preload Operations | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robert Quick |
| 6 | AB | Joe Naquin |
| 7 | AB | Jose Arriola |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | QMED | Mike Sweeney |
| 14 | Other | DeAndre Caston |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | PL-5-D | |
| Water Depth | | 37 | ft |
| Air Gap | | 1' | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 124 | ° |
| Leg Penetration | Port | 6 | ft |
| | Stbd. | 5 | ft |
| | Aft | 5 | ft |
| Latitude (N) | 28 | 59.286 | 29.0 |
| Longitude (W) | 90 | 30.803 | -90.5 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 162 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 156 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 82.096 |
| #8 Stbd. | | 77 | 8810 | Water | 263.078 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 31552 | | 345.174 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 68 | 6766 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11094 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 11,227 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,094 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,076 | gal. |
| Fuel Used During Job | -3,118 | gal. |
| F.O.B. Before Reconciliation | 11,094 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,094 | gal. |

Job Comments

**Vessel Charges** ☑

| Charge | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 100 | @ | $36 | $3,600 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $29,075.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature ☑
Mike Miles / James Toupes

Captain's Signature ☑
Scott Timmons

Vessel Comments

29,975

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 12027 |
| AFE: 21A0313 | Cost: $13,112.50 |
| Code: 831,168 | ☐ Intangible ☐ Tangible |
| Print: Kay Raper | |
| Signature | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 120127 |
| AFE: 21A0313 | Cost: $1750 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Kay Raper | |
| Signature | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: #4 | OCS-G: 120127 |
| AFE: 21A0313 | Cost: $125 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print: Kay Raper | |
| Signature | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $13,112.50 |
| Code: 831,168 | ☐ Intangible ☐ Tangible |
| Print: Kay Raper | |
| Signature | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $1750 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Kay Raper | |
| Signature | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $125 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print: Kay Raper | |
| Signature | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/7/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | James Toups | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Samuel Luna | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Domingo Quigley | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Miguel Polanco | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tremaine Francois | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Lucas Garza | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Zackar Reagan | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Marion Bennett | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Amereeon Carter | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Antoinya Curry | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Ty Blanchard | Claxton | x | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Zane Vinson | Claxton | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Danny Naquin | Claxton | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Carol Gros | Claxton | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 100 | 26 | 12 | 25 | 13 | 25 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/8/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5 D | 0900 | PL 5 D | Preload Operations | 27 |
| 0900 | PL 5 D | 1900 | PL 5 D | Work with contractors | |
| 1900 | PL 5 D | 2400 | SS 111 | Jack Down Pull Pads / Enroute | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | Mate | Robert Quick |
| 6 | AB | Joe Naquin |
| 7 | AB | Jose Arriola |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freemen |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | QMED | Mike Sweeney |
| 14 | Other | DeAndre Caston |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | PL-5-D | |
| Water Depth | | 37 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 124 | ° |
| Leg Penetration | Port | 5 | ft |
| | Stbd. | 5 | ft |
| | Aft | 5 | ft |
| Latitude (N) | 28 | 59,280 | 29.0 |
| Longitude (W) | 90 | 30,303 | -90.5 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 156 | gal. |
| Lube Oil Used | 13 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 80,879 |
| #6 Stbd. | | | 0 | Water | 263,078 |
| #7 Stb | | 77 | 8840 | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 31582 | | 343,487 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 58 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 88 | 8786 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10802 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 11,094 |
| Fuel Used | 232 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,862 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 2,686 | gal. |
| F.O.B. Before Reconciliation | 10,862 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,862 | gal. |

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 106 | @ | $35 | $3,710 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | 2 | @ | $100.00 | $200.00 |
| Daily Cost | | | | | $30,385.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature ☑
Mike Miles / James Toupes

Captain's Signature ☑
[signature]
Scott Timmons

Job Comments

Vessel Comments

12 [illegible]
30385

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26,425 |
| Code: 831,168 | ☐ Intangible ☐ Tangible |
| Print: Kay Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $3710 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Kay Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print: Kay Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/8/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | James Toups | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Samuel Luna | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Domingo Quigley | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Miguel Polanco | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tremaine Francois | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Lucas Garza | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Zackar Reagan | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Marion Bennett | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Amereeon Carter | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Antoinya Curry | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Ty Blanchard | Claxton | x | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Zane Vinson | Claxton | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Danny Naquin | Claxton | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Carol Gros | Claxton | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | Darren Naquin | Alliance | | x | x | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 106 | 26 | 14 | 27 | 13 | 26 |

ALLIANCE_001674

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 3/9/22 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | PL 5 D | 0200 | SS 111 | Enroute to location AFE 21A0312 | PACs* |
| 0200 | SS 111 | 0330 | SS 111 | Initial Survey and Final Position aquired 22A0218 | 20 |
| 0330 | SS 111 | 2400 | SS 111 | Preload Operations ✓ | |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Thomas Baker |
| 6 | AB | John Wilson |
| 7 | AB | Gilbert Spears |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | Other | DeAndre Coston |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 111#1 | |
| Water Depth | 34 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | S | side |
| Vessel Heading | 8 | ° |
| Leg Penetration – Port | 6 | ft |
| Stbd. | 6 | ft |
| Aft | 0 | ft |
| Latitude (N) | 28 51.630 | 28.9 |
| Longitude (W) | 90 58.232 | 91.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 3 | |
| Wind (kts/direction) | 10-15 | SE |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 111 | 18829 | Fuel | 76.584 |
| #6 Stbd. | | 0 | Water | 237.730 |
| #7 Stb | 102 | 11710 | Deck | 0.000 |
| #8 Port | 0 | 0 | | |
| Total | | 28539 | | 313.313 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1757 |
| Stb. Day Tank | | 102 | 1691 |
| Main Fuel Tank | | 66 | 6766 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10214 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,862 |
| Fuel Used | 648 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,214 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 2,256 | gal. |
| F.O.B. Before Reconciliation | 10,214 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,214 | gal. |

Est. Job Completion:

Job Comments

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $36 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,115.00 |

AFE/OSG

Co. Man's Signature ☑
Mike Miles / James Toupos

Captain's Signature ☑
[signature]
Troy Walls

Vessel Comments

Curry Plauche
MAR 1 0 2022
Curry Plauche

| Talos Energy | |
|---|---|
| Location/Platform SS 111 | Lift Boat/Rig Miami |
| Well #001 | OCS-G 24924 |
| AFE 22A0218 | Cost $26,225 |
| Code 831.168 | ☐ Intangible ☐ Tangible |
| Print Ray Raner | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform SS 111 | Lift Boat/Rig Miami |
| Well #001 | OCS-G 24924 |
| AFE 22A0218 | Cost $ 3640 |
| Code 831.295 | ☐ Intangible ☐ Tangible |
| Print Ray Raner | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform SS 111 | Lift Boat/Rig Miami |
| Well #001 | OCS-G 24924 |
| AFE 22A0218 | Cost $ 250 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print Ray Raner | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/9/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | James Toups | Talos | x | | x | x | x |
| | 1 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x |
| | 3 | Scott Ervin | Safe Zone | x | | x | x | x |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 5 | Samuel Luna | DHD | x | | x | x | x |
| | 6 | Domingo Quigley | DHD | x | | x | x | x |
| | 7 | Miguel Polanco | DHD | x | | x | x | x |
| | 8 | Tremaine Francois | DHD | x | | x | x | x |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x |
| | 11 | Lucas Garza | DHD | x | | x | x | x |
| | 12 | Zackar Reagan | DHD | x | | x | x | x |
| | 13 | Marion Bennett | DHD | x | x | x | | x |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x |
| | 15 | Amoreeon Carter | DHD | x | x | x | | x |
| | 16 | Antoinya Curry | DHD | x | x | x | | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x |
| | 20 | Nick LeBlanc | Claxton | x | | x | x | x |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x |
| | 22 | Nick Melacon | Claxton | x | | x | x | x |
| | 23 | Danny Naquin | Claxton | x | x | x | | x |
| | 24 | Brandon Jones | Claxton | x | x | x | | x |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 104 | 26 | 13 | 26 | 13 | 26 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/10/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 111#1 | 2400 | SS 111#1 | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OMED | Chris Johnson |
| 5 | AB | Thomas Baker |
| 6 | AB | John Wilson |
| 7 | AB | Gilbert Spears |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | Other | DeAndre Caston |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 111#1 | |
| Water Depth | | 34 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | S | side |
| Vessel Heading | | 8 | ° |
| Leg Penetration | Port | 8 | ft |
| | Stbd. | 8 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 51.630 | 28.9 |
| Longitude (W) | 90 | 58.232 | -91.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 94 | 14251 | Fuel | 74,287 |
| #6 Stbd. | | | 0 | Water | 216,205 |
| #7 Stb | | 102 | 11710 | Deck | 0,000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 25961 | | 290.492 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 58 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | 1724 |
| Stb. Day Tank | | 93 | 1642 |
| Main Fuel Tank | | 86 | 6788 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10032 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,214 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,032 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,076 | gal. |
| Fuel Used During Job | -2,056 | gal. |
| F.O.B. Before Reconciliation | 10,032 | gal. |
| Fuel Rec Tk.# | | gal. |
| F.O.B. End of Job | 10,032 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,115.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
Mike Mites / James Toupos

Captain's Signature ☑
Troy Walls
Troy Walls

Job Comments

Vessel Comments

Curry Plauche
MAR 11 2022
Curry Plauche

**Talos Energy**

| | |
|---|---|
| Location/Platform: SS 111 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 24924 |
| AFE: 22A0218 | Cost: $26,225 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Kay Roper | |
| Signature: | |
| Invoice Routing: Joey Tabor | |

**Talos Energy**

| | |
|---|---|
| Location/Platform: SS 111 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 24924 |
| AFE: 22A0218 | Cost: $3640 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Kay Roper | |
| Signature: | |
| Invoice Routing: Joey Tabor | |

**Talos Energy**

| | |
|---|---|
| Location/Platform: SS 111 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 24924 |
| AFE: 22A0218 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Kay Roper | |
| Signature: | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/10/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | James Toups | Talos | x | | x | x | x |
| | 1 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 5 | Samuel Luna | DHD | x | | x | x | x |
| | 6 | Domingo Quigley | DHD | x | | x | x | x |
| | 7 | Miguel Polanco | DHD | x | | x | x | x |
| | 8 | Tremaine Francois | DHD | x | | x | x | x |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x |
| | 11 | Lucas Garza | DHD | x | | x | x | x |
| | 12 | Zackar Reagan | DHD | x | | x | x | x |
| | 13 | Marion Bennett | DHD | x | x | x | | x |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x |
| | 15 | Amereeon Carter | DHD | x | x | x | | x |
| | 16 | Antoinya Curry | DHD | x | x | x | | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x |
| | 20 | Nick LeBlanc | Claxton | x | | x | x | x |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x |
| | 22 | Nick Melacon | Claxton | x | | x | x | x |
| | 23 | Danny Naquin | Claxton | x | x | x | | x |
| | 24 | Brandon Jones | Claxton | x | x | x | | x |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 104 | 26 | 13 | 26 | 13 | 26 |

ALLIANCE_001678

ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 3/11/22 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 111#1 | 2400 | SS 111#1 | Working with Contractors | 26 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Thomas Baker |
| 6 | AB | John Wilson |
| 7 | AB | Gilbert Spears |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | Other | DeAndre Caston |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 111#1 | |
| Water Depth | | 34 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | S | side |
| Vessel Heading | | 8 | ° |
| Leg Penetration | Port | 6 | ft |
| | Stbd. | 6 | ft |
| | Aft | 0 | ft |
| Latitude (N) | 28 | 51.630 | 28.9 |
| Longitude (W) | 90 | 58.232 | 91.0 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 78 | 11371 | Fuel | 72.160 |
| #6 Stbd. | | | 0 | Water | 192.255 |
| #7 Stb | | 102 | 11710 | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 23081 | | 264.415 |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2165 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 54 | 5373 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9760 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 10,032 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,750 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 1,774 | gal. |
| F.O.B. Before Reconciliation | 9,750 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,750 | gal. |

Job Comments

Vessel Comments

## Vessel Charges

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,116.00 |

AFE/OSG | Est. Job Completion:

| Co. Man's Signature | Captain's Signature |
|---|---|
| Mike Miles / James Toupos | [signature] Troy Walls |

Curry Plauche
MAR 1 2 20[illegible]
[signature] Curry Plauche

| Talos Energy | |
|---|---|
| Location/Platform: SS 111 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 24924 |
| AFE: 22AD218 | Cost: $26,225 |
| Code: 831,168 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 111 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 24924 |
| AFE: 22AD218 | Cost: $3640 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 111 | Lift Boat/Rig: Miami |
| Well: #1 | OCS-G: 24924 |
| AFE: 22AD218 | Cost: $250 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/11/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | James Toups | Talos | x | | x | x | x |
| | 1 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 5 | Samuel Luna | DHD | x | | x | x | x |
| | 6 | Domingo Quigley | DHD | x | | x | x | x |
| | 7 | Miguel Polanco | DHD | x | | x | x | x |
| | 8 | Tremaine Francois | DHD | x | | x | x | x |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x |
| | 11 | Lucas Garza | DHD | x | | x | x | x |
| | 12 | Zackar Reagan | DHD | x | | x | x | x |
| | 13 | Marion Bennett | DHD | x | x | x | | x |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x |
| | 15 | Amereeon Carter | DHD | x | x | x | | x |
| | 16 | Antoinya Curry | DHD | x | x | x | | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x |
| | 20 | Nick LeBlanc | Claxton | x | | x | x | x |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x |
| | 22 | Nick Melacon | Claxton | x | | x | x | x |
| | 23 | Danny Naquin | Claxton | x | x | x | | x |
| | 24 | Brandon Jones | Claxton | x | x | x | | x |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 63 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 104 | 26 | 13 | 26 | 13 | 26 |

ALLIANCE_001680

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 3/12/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 111#1 | 1800 | SS 111#1 | S/B waiting on weather | 26 |
| 1800 | SS 111#1 | 2400 | SS 111#1 | Working with Contractors | |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Thomas Baker |
| 6 | AB | John Wilson |
| 7 | AB | Gilbert Spears |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | Other | DeAndre Caston |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 111#1 | |
| Water Depth | 34 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | S | side |
| Vessel Heading | 0 | ° |
| Leg Penetration — Port | 8 | ft |
| Stbd. | 8 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 61.630 | 28.9 |
| Longitude (W) | 90 68.232 | 91.0 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 8-10' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | >35 | N |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 80 | 8946 | Fuel | 71.166 |
| #8 Stbd. | | | 0 | Water | 172.056 |
| #7 Stb | | 102 | 11740 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 20686 | | 243.222 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 162 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2039 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 54 | 5373 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9617 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,750 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,617 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,978 | gal. |
| Fuel Used During Job | 1,641 | gal. |
| F.O.B. Before Reconciliation | 9,617 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,617 | gal. |

Job Comments

Vessel Comments

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $30,115.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Mike Miles / James Toupes

Captain's Signature: [signature] Troy Walls

| Talos Energy | |
|---|---|
| Location/Platform SS 111 | Lift Boat/Rig Miami |
| Well #1 | OCS-G 24924 |
| AFE 22A0218 | Cost $ 26225 |
| Code 831.168 | ☐ Intangible ☐ Tangible |
| Print Ray Rader | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform SS 111 | Lift Boat/Rig Miami |
| Well #1 | OCS-G 24924 |
| AFE 22A0218 | Cost $ 3640 |
| Code 831.295 | ☐ Intangible ☐ Tangible |
| Print Ray Rader | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform SS 111 | Lift Boat/Rig Miami |
| Well #1 | OCS-G 24294 |
| AFE 22A0218 | Cost $ 250 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print Ray Rader | |
| Signature [signature] | |
| Invoice Routing Joey Tabor | |

Garry Plauche

MAR 1 3 2022

[signature]

Vessel Name: MIAMI Customer: Talos Energy Date: 3/12/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | James Toups | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Samuel Luna | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Domingo Quigley | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Miguel Polanco | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tremaine Francois | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Lucas Garza | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Zackar Reagan | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Marion Bennett | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Amereeon Carter | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Antoinya Curry | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Romandraye Polidore | DHD | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Nick LeBlanc | Claxton | x | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Nick Melacon | Claxton | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Danny Naquin | Claxton | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Brandon Jones | Claxton | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 104 | 26 | 13 | 26 | 13 | 26 |

ALLIANCE_001682

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1216130 Cell
Date: 3/13/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 111#1 | 1100 | SS 111#1 | Working with Contractors | PACs* |
| 1100 | SS 111#1 | 1200 | SS 111#1 | Pulling legs | 28 |
| 1200 | SS 111#1 | 2300 | PL 6B | E/R to PL 6B | |
| 2300 | PL 6B | 2400 | PL 6B | Set up on Location with Oceaneering | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Thomas Baker |
| 6 | AB | John Wilson |
| 7 | AB | Gilbert Spears |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | Other | DeAndre Caston |
| 14–25 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 111#1 | |
| Water Depth | 34 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | S | side |
| Vessel Heading | 8 | ° |
| Leg Penetration Port | 8 | ft |
| Stbd. | 8 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 51.630 | 28.8 |
| Longitude (W) | 90 58.232 | 90.970 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NE |

**Potable Water (ft-in) — Gallons**

| | | | | | Kips |
|---|---|---|---|---|---|
| Main | | 69 | 8945 | Fuel | 68.221 |
| #6 Stbd. | | | [illegible]0 | Water | 172.058 |
| #7 Stb | | 102 | 11710 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 20655 | | 240.273 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 68 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 152 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1757 |
| Stb. Day Tank | | 128 | 2088 |
| Main Fuel Tank | | 54 | 5373 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9219 |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | 9,817 |
| Fuel Used | 598 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,219 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,978 | gal. |
| Fuel Used During Job | 1,249 | gal. |
| F.O.B. Before Reconciliation | 9,219 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,219 | gal. |

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 102 | @ | $35 | $3,395 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | 2 | @ | $100.00 | $200.00 |
| Daily Cost | | | | | $30,070.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature: Mike Miles / James Toupes

Captain's Signature: *Troy Walls* — Troy Walls

300 70

Curry Plauche
MAR 17 2022
*Curry Plauche*

**Talos Energy** — Location/Platform: PL5; Lift Boat/Rig: Miami; Well: B001; OCS-G: 12027; AFE: 22A0154; Cost: $7,321.25; Code: 831.168; ☐ Intangible ☐ Tangible; Print: *Ray Lader*; Signature: [signature]; Invoice Routing: *Jerry Tabor*

**Talos Energy** — Location/Platform: PL5; Lift Boat/Rig: Miami; Well: B001; OCS-G: 12027; AFE: 22A0154; Cost: $1,899.50; Code: 831.295; ☐ Intangible ☐ Tangible; Print: *Ray Lader*; Signature: [signature]; Invoice Routing: *Jerry Tabor*

**Talos Energy** — Location/Platform: PL5; Lift Boat/Rig: Miami; Well: B001; OCS-G: 12027; AFE: 22A0154; Cost: $725; Code: 831.205; ☐ Intangible ☐ Tangible; Print: *Ray Lader*; Signature: [signature]; Invoice Routing: *Jerry Tabor*

**Talos Energy** — Location/Platform: SS111; Lift Boat/Rig: Miami; Well: #1; OCS-G: 24924; AFE: 22A0218; Cost: $7,321.25; Code: 831.168; ☐ Intangible ☐ Tangible; Print: *Ray Lader*; Signature: [signature]; Invoice Routing: *Jerry Tabor*

**Talos Energy** — Location/Platform: SS111; Lift Boat/Rig: Miami; Well: #1; OCS-G: 24924; AFE: 22A0218; Cost: $1,899.50; Code: 831.295; ☐ Intangible ☐ Tangible; Print: *Ray Lader*; Signature: [signature]; Invoice Routing: *Jerry Tabor*

**Talos Energy** — Location/Platform: SS111; Lift Boat/Rig: Miami; Well: #1; OCS-G: 24924; AFE: 22A0218; Cost: $725; Code: 831.205; ☐ Intangible ☐ Tangible; Print: *Ray Lader*; Signature: [signature]; Invoice Routing: *Jerry Tabor*

Vessel Name: MIAMI Customer: Talos Energy Date: 3/13/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | James Toups | Talos | x | | | | |
| | 1 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 5 | Samuel Luna | DHD | x | | x | x | x |
| | 6 | Domingo Quigley | DHD | x | | x | x | x |
| | 7 | Miguel Polanco | DHD | x | | x | x | x |
| | 8 | Tremaine Francois | DHD | x | | x | x | x |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x |
| | 11 | Lucas Garza | DHD | x | | x | x | x |
| | 12 | Zackar Reagan | DHD | x | | x | x | x |
| | 13 | Marlon Bennett | DHD | x | x | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x |
| | 15 | Amereeon Carter | DHD | x | x | x | | x |
| | 16 | Antoinya Curry | DHD | x | x | x | | x |
| | 17 | Mack Reagan | DHD | x | | x | x | x |
| | 18 | Romandraye Polidore | DHD | x | x | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x |
| | 20 | Nick LeBlanc | Claxton | x | | x | x | x |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x |
| | 22 | Nick Melacon | Claxton | x | | x | x | x |
| | 23 | Danny Naquin | Claxton | x | x | x | | x |
| | 24 | Brandon Jones | Claxton | x | x | x | | x |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 97 | 26 | 13 | 24 | 12 | 23 |

ALLIANCE_001684

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/14/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5B | 2400 | PL 5B | Preloading Vessel | 26 |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | PL 5B | |
| Water Depth | 32 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 335 | ° |
| Leg Penetration Port | 8 | ft |
| Stbd. | 8 | ft |
| Aft | 8 | ft |
| Latitude (N) | 29 00 | 28.0 |
| Longitude (W) | 90 31 | 00.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 46 | 8522 | Fuel | 64,920 |
| #6 Stbd. | | | 0 | Water | 154,372 |
| #7 Stb | | 102 | 11710 | Deck | 0,000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 19632 | | 219,292 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 56 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 102 | gal. |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Allard |
| 4 | QMED | Chris Johnson |
| 5 | AB | Thomas Baker |
| 6 | AB | John Wilson |
| 7 | AB | Gilbert Spears |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freeman |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | Other | DeAndre Caston |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 103 | 1708 |
| Stb. Day Tank | | 108 | 1791 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8773 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,219 |
| Fuel Used | 440 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 8,773 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 797 | gal. |
| F.O.B. Before Reconciliation | 8,773 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,773 | gal. |

Job Comments

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $26,000 | $26,000 |
| Catering Units | | 97 | @ | $35 | $3,395 |
| Internet | | 1 | @ | $260 | $260 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | 1 | @ | $100.00 | $100.00 |
| Daily Cost | | | | | $29,970.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Mike Miles / James Toupes

Captain's Signature ☑ — [signature] Troy Walls

Vessel Comments

Curry Plauche
MAR 15 2022
[signature] Curry Plauche

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $26,325.00 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Ray Kader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $3395.00 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Ray Kader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $250.00 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Ray Kader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/14/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Mike Miles | Talos | x | x | x |  | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | James Toups | Talos | x |  |  |  |  |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 |  |  |  |  |  |  |  |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Ray Rader | Talos | x | x | x |  | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Scott Erwin | Safe Zone | x |  | x | x | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Danny Champagne | Tiger Safety | x | x | x |  | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Samuel Luna | DHD | x |  | x | x | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Domingo Quigley | DHD | x |  | x | x | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Miguel Polanco | DHD | x |  | x | x | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Tremaine Francois | DHD | x |  | x | x | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Jeremy Daigre | DHD | x |  | x | x | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Briean Howard | Oceaneering | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Lucas Garza | DHD | x |  | x | x | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Zackar Reagan | DHD | x |  | x | x | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Marion Bennett | DHD | x | x |  |  |  |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Gregory Hamilton | DHD | x | x | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 | Amereeon Carter | DHD | x | x | x |  | x |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 | Antoinya Curry | DHD | x | x | x |  | x |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 | Mack Reagan | DHD | x |  | x | x | x |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 | Romandraye Polidore | DHD | x | x |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 | Lisandro Valoy | DHD | x | x | x |  | x |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 | Nick LeBlanc | Claxton | x |  | x | x | x |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 | Travis Blanchard | Claxton | x |  | x | x | x |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 | Nick Melacon | Claxton | x |  | x | x | x |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 | Danny Naquin | Claxton | x | x | x |  | x |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 | Brandon Jones | Claxton | x | x | x |  | x |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 | Bobby Pitre | Claxton | x | x | x |  | x |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 97 | 26 | 13 | 23 | 12 | 23 |

ALLIANCE_001686

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 3/15/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5B | 2400 | PL 5B | Working with Contractors | 23 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Chris Johnson |
| 5 | AB | Thomas Baker |
| 6 | AB | John Wilson |
| 7 | AB | Gilbert Spears |
| 8 | AB | Errol Strahan |
| 9 | Cook | Ronnie Freemen |
| 10 | Cook | Pat Breaux |
| 11 | Mate | Chris Stokes |
| 12 | Mate | Brandon Pitre |
| 13 | Other | DeAndre Caston |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 26 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | PI 6B | |
| Water Depth | 92 | ft |
| Air Gap | 6 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 335 | ° |
| Leg Penetration — Port | 8 | ft |
| Leg Penetration — Stbd. | 8 | ft |
| Leg Penetration — Aft | 8 | ft |
| Latitude (N) | 29 00 | 28.0 |
| Longitude (W) | 90 31 | 90.6 |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | SE |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 55 | gal. |
| Lube Oil Ending | 186 | gal. |

**Potable Water (ft-in)**

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | 150 | 22742 |
| #6 Stbd. | | | 0 |
| #7 Stb | | 102 | 11710 |
| #6 Port | | 0 | 0 |
| Total | | | 34452 |

| | Kips |
|---|---|
| Fuel | 84.915 |
| Water | 286.938 |
| Deck | 0.000 |
| Total | 371.900 |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 218 | gal. |
| Lube Used During Job | 32 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 186 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 101 | 1675 |
| Stb. Day Tank | | 99 | 1641 |
| Main Fuel Tank | | 82 | 8159 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11475 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 8,775 |
| Fuel Used | 288 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 3,000 |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,475 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 3,499 | gal. |
| F.O.B. Before Reconciliation | 11,475 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,475 | gal. |

**Vessel Charges**

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $29,605.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature: Mike Miles / James Toupes

Captain's Signature: [signature] Troy Walls

Job Comments

Vessel Comments

29695

Curry Plauche
MAR 16 2022
Curry Plauche [signature]

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $26,225 |
| Code: 831/168 | ☐ Intangible ☐ Tangible |
| Print: Ray Racley | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $3220 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Ray Racley | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $250 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print: Ray Racley | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/15/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ray Rader | Talos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Scott Erwin | Safe Zone | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Danny Champagne | Tiger Safety | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Samuel Luna | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Domingo Quigley | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Miguel Polanco | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tremaine Francois | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jeremy Daigre | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Briean Howard | Oceaneering | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Lucas Garza | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Zackar Reagan | DHD | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Gregory Hamilton | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Amereeon Carter | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Antoinya Curry | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Mack Reagan | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Lisandro Valoy | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Nick LeBlanc | Claxton | x | | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Nick Melacon | Claxton | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Danny Naquin | Claxton | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Brandon Jones | Claxton | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Bobby Pitre | Claxton | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 92 | 23 | 11 | 23 | 12 | 23 |

ALLIANCE_001688

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/16/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | PL 5B | 2400 | PL 5B | Working with Contractors | PACs* |
| | | | | | 23 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | OMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Errol Strahan |
| 8 | Mate | Chris Stokes |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |
| 12 | Other | Justin Guidry |
| 13 | Other | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Pl 5B | |
| Water Depth | | 32 | ft |
| Air Gap | | 5 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 335 | ° |
| Leg Penetration | Port | 8 | ft |
| | Stbd. | 8 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 29 | 00 | 29.0 |
| Longitude (W) | 90 | 31 | 30.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW. |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 116 | 17567 | Fuel | 81,111 |
| #6 Stbd. | | 0 | Water | 244,044 |
| #7 Stb | 102 | 11710 | Deck | 0,000 |
| #6 Port | 0 | 0 | | |
| Total | | 29287 | | 325,155 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 188 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 188 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 210 | gal. |
| Lube Used During Job | 92 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 188 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 118 | 1956 |
| Main Fuel Tank | | 69 | 6888 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10981 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,475 |
| Fuel Used | 514 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,981 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 2,985 | gal. |
| F.O.B. Before Reconciliation | 10,981 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,981 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $29,695.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Mike Miles

Captain's Signature ☑ — [signature] Scott Timmons

Job Comments

Vessel Comments

29695

Curry Plauche
MAR 17 2022
Curry Plauche

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $26,225 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Ray Fader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $3220 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Ray Fader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Ray Fader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 3/16/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | Scott Erwin | Safe Zone. | x | | x | x | x |
| | 3 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 4 | Samuel Luna | DHD | x | | x | x | x |
| | 5 | Domingo Quigley | DHD | x | | x | x | x |
| | 6 | Miguel Polanco | DHD | x | | x | x | x |
| | 7 | Daniel Laviolette | DHD | x | | x | x | x |
| | 8 | Jeremy Daigre | DHD | x | | x | x | x |
| | 9 | Jude Brasseaux | Oceaneering | x | x | x | | x |
| | 10 | Lucas Garza | DHD | x | | x | x | x |
| | 11 | Zackar Reagan | DHD | x | | x | x | x |
| | 12 | Gregory Hamilton | DHD | x | x | x | | x |
| | 13 | Amereeon Carter | DHD | x | x | x | | x |
| | 14 | Antoinya Curry | DHD | x | x | x | | x |
| | 15 | Mack Reagan | DHD | x | | x | x | x |
| | 16 | Lisandro Valoy | DHD | x | x | x | | x |
| | 17 | Nick LeBlanc | Claxton | x | | x | x | x |
| | 18 | Travis Blanchard | Claxton | x | | x | x | x |
| | 19 | Nick Melacon | Claxton | x | | x | x | x |
| | 20 | Danny Naquin | Claxton | x | x | x | | x |
| | 21 | Brandon Jones | Claxton | x | x | x | | x |
| | 22 | Hunter Sonnier | Claxton | x | x | x | | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 92 | 23 | 11 | 23 | 12 | 23 |

ALLIANCE_001690

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/17/22 Billable AddPhn N/A

| Departure | | Arrival | | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|---|
| 0001 | PL 5B | 2000 | PL 5B | 22A0159 | Working with Contractors | 23 |
| 2000 | PL 5B | 2300 | PL 5D | 21A0312 | Jack down Pulling Pads / Enroute | |
| 2300 | PL 5D | 2400 | PL 5D | 6 | Preload Operations | |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Errol Strahan |
| 8 | Mate | Chris Stokes |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |
| 12 | Other | Justin Guidry |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | PL 5D |
| Water Depth | ft |
| Air Gap | ft |
| Orientation to Platform | SE side |
| Vessel Heading | ° |
| Leg Penetration Port | ft |
| Stbd. | ft |
| Aft | ft |
| Latitude (N) | |
| Longitude (W) | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Potable Water (ft-in)**

| | ft-in | Gallons |
|---|---|---|
| Main | 101 | 15313 |
| #6 Stbd. | | 0 |
| #7 Stb | 102 | 11710 |
| #6 Port | 0 | 0 |
| Total | | 27023 |

| | Kips |
|---|---|
| Fuel | 78,536 |
| Water | 225,102 |
| Deck | 0,000 |
| Total | 303,638 |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 186 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 186 gal. |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 186 gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 186 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 109 | 1807 |
| Main Fuel Tank | | 67 | 6667 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10613 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 10,961 |
| Fuel Used | 348 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk# | |
| Fuel Ending | 10,613 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 7,970 gal. |
| Fuel Used During Job | 2,657 gal. |
| F.O.B. Before Reconciliation | 10,613 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 10,613 gal. |

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | 3 | @ | $100.00 | $300.00 |
| Daily Cost | | | | | $29,995.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature: Mike Miles
Captain's Signature: [signature] Scott Timmons

Job Comments

Vessel Comments

29995

Carry Plauche
MAR 1 9 2022
Carry Plauche

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $26525 |
| Code: 831,168 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $3220 |
| Code: 831,295 | ☐ Intangible ☑ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: B001 | OCS-G: 12027 |
| AFE: 22A0154 | Cost: $250 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Date: 3/17/22

Customer: Talos Energy

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Erwin | Safe Zone | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Danny Champagne | Tiger Safety | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Samuel Luna | DHD | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Domingo Quigley | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Miguel Polanco | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Daniel Laviolette | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Daigre | DHD | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jude Brasseaux | Oceaneering | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lucas Garza | DHD | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Zackar Reagan | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Gregory Hamilton | DHD | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Amereeon Carter | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Antoinya Curry | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Mack Reagan | DHD | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Lisandro Valoy | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Nick LeBlanc | Claxton | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Travis Blanchard | Claxton | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Nick Melacon | Claxton | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Danny Naquin | Claxton | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Brandon Jones | Claxton | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Hunter Sonnier | Claxton | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 92 | 23 | 11 | 23 | 12 | 23 |

ALLIANCE_001692

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 3/18/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | PL 5B | 1800 | PL 5B | Preload Operations | PACs* |
| 1000 | PL 5B | 2400 | PL 5B | Work with Contractors | 23 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Nequin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Errol Strahan |
| 8 | Mate | Chris Stokes |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |
| 12 | Other | Justin Guidry |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | PL5D | |
| Water Depth | | 37 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 124 | ° |
| Leg Penetration | Port | 6 | ft |
| | Stbd. | 5 | ft |
| | Aft | 6 | ft |
| Latitude (N) | 28 | 59.288 | 29.0 |
| Longitude (W) | 90 | 30.600 | 90.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 65 | 12887 | Fuel | 76,449 |
| #6 Stbd. | | 0 | Water | 204,893 |
| #7 Stb | 102 | 11710 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 24597 | | 281,342 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 188 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 188 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 188 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk # | | |
| Lube at End of Job | 188 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1923 |
| Stb. Day Tank | | 106 | 1741 |
| Main Fuel Tank | | 67 | 6667 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10331 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,613 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,331 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 2,365 | gal. |
| F.O.B. Before Reconciliation | 10,331 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,331 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $29,695.00 |

AFE/DSG — Est. Job Completion:

Co. Man's Signature ☑ — Mike Miles

Captain's Signature ☑ — [signature] Scott Timmons

Job Comments

Vessel Comments

29695

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26,225 |
| Code: 831,168 | ☐ Intangible ☐ Tangible |
| Print: Ray Sadler | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $3,220 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Ray Sadler | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Ray Sadler | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Garry Plauche
MAR 19 2022
Garry Plauche

ALLIANCE_001693

Vessel Name: MIAMI Customer: Talos Energy Date: 3/18/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | Scott Erwin | Safe Zone | x | | x | x | x |
| | 3 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 4 | Samuel Luna | DHD | x | | x | x | x |
| | 5 | Domingo Quigley | DHD | x | | x | x | x |
| | 6 | Miguel Polanco | DHD | x | | x | x | x |
| | 7 | Daniel Laviolette | DHD | x | | x | x | x |
| | 8 | Jeremy Dalgre | DHD | x | | x | x | x |
| | 9 | Jude Brasseaux | Oceaneering | x | x | x | | x |
| | 10 | Lucas Garza | DHD | x | | x | x | x |
| | 11 | Zackar Reagan | DHD | x | | x | x | x |
| | 12 | Gregory Hamilton | DHD | x | x | x | | x |
| | 13 | Amereeon Carter | DHD | x | x | x | | x |
| | 14 | Antoinya Curry | DHD | x | x | x | | x |
| | 15 | Mack Reagan | DHD | x | | x | x | x |
| | 16 | Lisandro Valoy | DHD | x | x | x | | x |
| | 17 | Nick LeBlanc | Claxton | x | | x | x | x |
| | 18 | Travis Blanchard | Claxton | x | | x | x | x |
| | 19 | Nick Melacon | Claxton | x | | x | x | x |
| | 20 | Danny Naquin | Claxton | x | x | x | | x |
| | 21 | Brandon Jones | Claxton | x | x | x | | x |
| | 22 | Hunter Sonnier | Claxton | x | x | x | | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 92 | 23 | 11 | 23 | 12 | 23 |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 3/19/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 0200 | PL 5D | Working with Contractor | 23 |
| 0200 | PL 5D | 1100 | PL 5D | S/B for weather | |
| 1100 | PL 5D | 2400 | PL 5D | Working with Contractor | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnston |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Errol Strahan |
| 8 | Mate | Chris Stokes |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |
| 12 | Other | Justin Guidry |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | PL5D | |
| Water Depth | 37 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 124 | ° |
| Leg Penetration — Port | 6 | ft |
| Leg Penetration — Stbd. | 6 | ft |
| Leg Penetration — Aft | 6 | ft |
| Latitude (N) | 28 | 50.289 / 29.0 |
| Longitude (W) | 90 | 30.800 / 90.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | N |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 186 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 186 | gal. |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 68 | 10300 | Fuel | 75.103 |
| #8 Stbd. | | 0 | Water | 183.418 |
| #7 Stb | 102 | 11719 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 22019 | | 258.521 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 186 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 108 | 1741 |
| Stb. Day Tank | | 105 | 1741 |
| Main Fuel Tank | | 87 | 6667 |
| N/A | | | 0 |
| Total Fuel on Board. | | | 10149 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,331 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,149 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 2,173 | gal. |
| F.O.B. Before Reconciliation | 10,149 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,149 | gal. |

Job Comments

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $29,695.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature: Mike Miles

Captain's Signature: [signature] Scott Timmons

Vessel Comments

29695

Curry Plauche
MAR 20 2022
[signature] Curry Plauche

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26225 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Ray Radka | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $3220 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Ray Radka | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831205 | ☐ Intangible ☐ Tangible |
| Print: Ray Radka | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/19/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | Scott Erwin | Safe Zone | x | | x | x | x |
| | 3 | Danny Champagne | Tiger Safety | x | x | x | | x |
| | 4 | Samuel Luna | DHD | x | | x | x | x |
| | 5 | Domingo Quigley | DHD | x | | x | x | x |
| | 6 | Miguel Polanco | DHD | x | | x | x | x |
| | 7 | Daniel Laviolette | DHD | x | | x | x | x |
| | 8 | Jeremy Daigre | DHD | x | | x | x | x |
| | 9 | Jude Brasseaux | Oceaneering | x | x | x | | x |
| | 10 | Lucas Garza | DHD | x | | x | x | x |
| | 11 | Zackar Reagan | DHD | x | | x | x | x |
| | 12 | Gregory Hamilton | DHD | x | x | x | | x |
| | 13 | Amereeon Carter | DHD | x | x | x | | x |
| | 14 | Antoinya Curry | DHD | x | x | x | | x |
| | 15 | Mack Reagan | DHD | x | | x | x | x |
| | 16 | Lisandro Valoy | DHD | x | x | x | | x |
| | 17 | Nick LeBlanc | Claxton | x | | x | x | x |
| | 18 | Travis Blanchard | Claxton | x | | x | x | x |
| | 19 | Nick Melacon | Claxton | x | | x | x | x |
| | 20 | Danny Naquin | Claxton | x | x | x | | x |
| | 21 | Brandon Jones | Claxton | x | x | x | | x |
| | 22 | Hunter Sonnier | Claxton | x | x | x | | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 92 | 23 | 11 | 23 | 12 | 23 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — Wh#Hse
Official #: 1218130 — Cell
Date: 3/20/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 0000 | PL 5D | Working with Contractor | |
| 0800 | PL 5D | 2400 | PL 5D | S/B Waiting on Order | 23 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Errol Strahan |
| 8 | Mate | Chris Siekos |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |
| 12 | Other | Justin Guidry |
| 13–26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Pl 5D | |
| Water Depth | | 37 | ft |
| Air Gap | | 2' | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 124 | ° |
| Leg Penetration | Port | 5 | ft |
| | Stbd. | 6 | ft |
| | Aft | 6 | ft |
| Latitude (N) | 28 | 59.280 | 29.0 |
| Longitude (W) | 90 | 30.000 | -90.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-28 | NE |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 60 | | 7581 | Fuel | 72.402 |
| #6 Stbd. | | | 0 | Water | 160.694 |
| #7 Stb | 102 | | 11710 | Deck | 0.000 |
| #6 Port | 0 | | 0 | | |
| Total | | | 19291 | | 233.096 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 186 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 186 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 186 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 95 | 1575 |
| Stb. Day Tank | | 106 | 1741 |
| Main Fuel Tank | | 85 | 6468 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9784 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 10,140 |
| Fuel Used | 356 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,784 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | -1,808 | gal. |
| F.O.B. Before Reconciliation | 9,784 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,784 | gal. |

AFE/OSG — Est. Job Completion:

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 26 | @ | $35 | $910 |
| Internet | | 1 | @ | $260 | $260 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $300 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $27,395.00 |

Co. Man's Signature: Mike Miles

Captain's Signature: Scott Timmons

Job Comments

Vessel Comments

27385

Curry Planche
MAR 2 1 2022
Curry Planche

| Talos Energy | |
|---|---|
| Location/Platform: P25 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26,225 |
| Code: 831.168 | Intangible / Tangible |
| Print: Ray Lazier | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: P25 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $910 |
| Code: 831.295 | Intangible / Tangible |
| Print: Ray Lazier | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: P25 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $260 |
| Code: 831.265 | Intangible / Tangible |
| Print: Ray Lazier | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/20/22

| off/on. | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Erwin | Safe Zone | x | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Danny Champagne | Tiger Safety | x | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Samuel Luna | DHD | x | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Domingo Quigley | DHD | x | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Miguel Polanco | DHD | x | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Daniel Laviolette | DHD | x | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Daigre | DHD | x | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jude Brasseaux | Oceaneering | x | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lucas Garza | DHD | x | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Zackar Reagan | DHD | x | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Gregory Hamilton | DHD | x | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Amereeon Carter | DHD | x | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Antoinya Curry | DHD | x | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Mack Reagan | DHD | x | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Lisandro Valoy | DHD | x | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Nick LeBlanc | Claxton | x | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Travis Blanchard | Claxton | x | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Nick Melacon | Claxton | x | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Danny Naquin | Claxton | x | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Brandon Jones | Claxton | x | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Hunter Sonnier | Claxton | x | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | | Total # billed on catering ticket | 26 | 23 | 1 | 1 | 0 | 1 |

ALLIANCE_001698

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/21/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 01 | PL 5D | 2400 | PL 5D | SB Waiting on Orders | 23 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Errol Strahan |
| 8 | Mate | Chris Stokes |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |
| 12 | Other | Justin Guidry |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Pl 5D | |
| Water Depth | 37 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 124 | ° |
| Leg Penetration Port | 5 | ft |
| Stbd. | 5 | ft |
| Aft | 5 | ft |
| Latitude (N) | 28 59.289 | 29.0 |
| Longitude (W) | 90 30.800 | 90.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | NE |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 42 | | 6388 | Fuel | 71.417 |
| #6 Stbd. | | | 0 | Water | 150.590 |
| #7 Stb | 102 | | 11740 | Deck | 0.000 |
| #6 Port | 0 | | 0 | | |
| Total | | | 18078 | | 222.007 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 186 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 186 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 186 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 87 | 1442 |
| Stb. Day Tank | | 105 | 1741 |
| Main Fuel Tank | | 65 | 6468 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9651 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,784 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,651 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 1,675 | gal. |
| F.O.B. Before Reconciliation | 9,651 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,651 | gal. |

AFE/OSG
Est. Job Completion:

Job Comments

Vessel Comments

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 4 | @ | $35 | $140 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $26,615.00 |

Co. Man's Signature: Mike Miles

Captain's Signature: [signature] Scott Timmons

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig Miami |
| Well D001/D002 | OCS-G 12027 |
| AFE 21A0312 | Cost $26225 |
| Code 831.168 | ☐ Intangible ☒ Tangible |
| Print Kay Bauer | |
| Signature [signature] | |
| Invoice Routing | |

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig Miami |
| Well D001/D002 | OCS-G 12027 |
| AFE 21A0312 | Cost $140 |
| Code 831.295 | ☐ Intangible ☒ Tangible |
| Print Kay Badro | |
| Signature [signature] | |
| Invoice Routing | |

| Talos Energy | |
|---|---|
| Location/Platform PL5 | Lift Boat/Rig Miami |
| Well D001/D002 | OCS-G 12027 |
| AFE 21A0312 | Cost $250 |
| Code 831.205 | ☐ Intangible ☒ Tangible |
| Print Kay Badro | |
| Signature [signature] | |
| Invoice Routing Talos | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/21/22

| off/on | Bnk | Passenger | Company | bf | In | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | | | | | |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | Scott Erwin | Safe Zone | | | | | |
| | 3 | Danny Champagne | Tiger Safety | | | | | |
| | 4 | Samuel Luna | DHD | | | | | |
| | 5 | Domingo Quigley | DHD | | | | | |
| | 6 | Miguel Polanco | DHD | | | | | |
| | 7 | Daniel Laviolette | DHD | | | | | |
| | 8 | Jeremy Daigre | DHD | | | | | |
| | 9 | Jude Brasseaux | Oceaneering | | | | | |
| | 10 | Lucas Garza | DHD | | | | | |
| | 11 | Zackar Reagan | DHD | | | | | |
| | 12 | Gregory Hamilton | DHD | | | | | |
| | 13 | Amereeon Carter | DHD | | | | | |
| | 14 | Antoinya Curry | DHD | | | | | |
| | 15 | Mack Reagan | DHD | | | | | |
| | 16 | Lisandro Valoy | DHD | | | | | |
| | 17 | Nick LeBlanc | Claxton | | | | | |
| | 18 | Travis Blanchard | Claxton | | | | | |
| | 19 | Nick Melacon | Claxton | | | | | |
| | 20 | Danny Naquin | Claxton | | | | | |
| | 21 | Brandon Jones | Claxton | | | | | |
| | 22 | Hunter Sonnier | Claxton | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | In | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | In | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 4 | 1 | 1 | 1 | 0 | 1 |

ALLIANCE_001700

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/22/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 2400 | PL 50 | SB Waiting on Orders | 23 |

| Location Information | | |
|---|---|---|
| Area-Block-Platform | Pl 5D | |
| Water Depth | 37 | ft |
| Air Gap | 2' | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 124 | ° |
| Leg Penetration – Port | 6 | ft |
| Leg Penetration – Stbd. | 6 | ft |
| Leg Penetration – Aft | 6 | ft |
| Latitude (N) | 28 50.200 | 28.0 |
| Longitude (W) | 90 30.800 | -90.8 |

| Weather | | |
|---|---|---|
| Weather | Rough | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-30 | SE |

| Lube Oil (daily) | | |
|---|---|---|
| Lube Oil Start | 186 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 186 | gal. |

| Potable Water (ft-in) | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 41 | 6216 | Fuel | 71.417 |
| #6 Stbd. | | 0 | Water | 143.584 |
| #7 Stb | 90 | 11021 | Deck | 0.000 |
| #8 Port | 0 | 0 | | |
| Total | | 17237 | | 215.002 |

| Total Lube Oil for Job | | |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 186 | gal. |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barro |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | |
| 8 | Mate | |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

| Fuel Sounding @ 2400 | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 67 | 1442 |
| Stb. Day Tank | | 106 | 1741 |
| Main Fuel Tank | | 65 | 6468 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9651 |

| Fuel (daily) | gallons |
|---|---|
| Fuel Beginning | 9,651 |
| Fuel Used | 0 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,651 |

| Total Fuel for Job | | |
|---|---|---|
| Fuel at Start of Job | 7,970 | gal. |
| Fuel Used During Job | -1,676 | gal. |
| F.O.B. Before Reconciliation | 9,651 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,651 | gal. |

| Vessel Charges | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 4 | @ | $35 | $140 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $26,015.00 |

AFE/OSG

Est. Job Completion:

Job Comments

Vessel Comments

Co. Man's Signature: Mike Miles

Captain's Signature: [signature] Scott Timmons

Curry Plauche
MAR 2 3 2022
Curry Plauche

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: 0001/0002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26,225 |
| Code: 83.168 | ☐ Intangible ☐ Tangible |
| Print: Ray Sadar | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: 0001/0002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $140 |
| Code: 831.245 | ☐ Intangible ☐ Tangible |
| Print: Ray Sadar | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: 0001/0002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Ray Sadar | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/22/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | | | | | |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | Scott Erwin | Safe Zone | | | | | |
| | 3 | Danny Champagne | Tiger Safety | | | | | |
| | 4 | Samuel Luna | DHD | | | | | |
| | 5 | Domingo Quigley | DHD | | | | | |
| | 6 | Miguel Polanco | DHD | | | | | |
| | 7 | Daniel Laviolette | DHD | | | | | |
| | 8 | Jeremy Daigre | DHD | | | | | |
| | 9 | Jude Brasseaux | Oceaneering | | | | | |
| | 10 | Lucas Garza | DHD | | | | | |
| | 11 | Zackar Reagan | DHD | | | | | |
| | 12 | Gregory Hamilton | DHD | | | | | |
| | 13 | Amereeon Carter | DHD | | | | | |
| | 14 | Antoinya Curry | DHD | | | | | |
| | 15 | Mack Reagan | DHD | | | | | |
| | 16 | Lisandro Valoy | DHD | | | | | |
| | 17 | Nick LeBlanc | Claxton | | | | | |
| | 18 | Travis Blanchard | Claxton | | | | | |
| | 19 | Nick Melacon | Claxton | | | | | |
| | 20 | Danny Naquin | Claxton | | | | | |
| | 21 | Brandon Jones | Claxton | | | | | |
| | 22 | Hunter Sonnier | Claxton | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 4 | 1 | 1 | 1 | 0 | 1 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/23/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | PL 5D | 2400 | PL 50 | SB Waiting on Orders | PACs* |
| | | | | | 23 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Bene |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | |
| 8 | Mate | |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | Pl 5D | |
| Water Depth | 37 | ft |
| Air Gap | 2' | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 124 | ° |
| Leg Penetration Port | 6 | ft |
| Stbd. | 8 | ft |
| Aft | 5 | ft |
| Latitude (N) | 28 | 50.209 |
| Longitude (W) | 90 | 30.800 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rough | |
| Sea (state/direction) | 2-4' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | W |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 41 | 6216 | Fuel | 69,331 |
| #6 Stbd. | | 0 | Water | 135,937 |
| #7 Stb | 88 | 10103 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 16319 | | 205,268 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 186 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 186 | gal |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 186 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 51 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9369 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,651 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,369 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 1,393 | gal. |
| F.O.B. Before Reconciliation | 9,369 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,369 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 4 | @ | $35 | $140 |
| Internet | | 1 | @ | $250 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $26,615.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑ — Mike Miles

Captain's Signature ☑ — [signature] Scott Timmons

Job Comments

Vessel Comments

[handwritten initials] V.T.

**Talos Energy**

| | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 2027 |
| AFE: 21A0312 | Cost: $26,225 |
| Code: 831,168 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

**Talos Energy**

| | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 2027 |
| AFE: 21A0312 | Cost: $140 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

**Talos Energy**

| | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 2027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/23/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Erwin | Safe Zone | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Danny Champagne | Tiger Safety | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Samuel Luna | DHD | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Domingo Quigley | DHD | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Miguel Polanco | DHD | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Daniel Laviolette | DHD | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Dalgre | DHD | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jude Brasseaux | Oceaneering | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lucas Garza | DHD | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Zackar Reagan | DHD | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Gregory Hamilton | DHD | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Amereeon Carter | DHD | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Antoinya Curry | DHD | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Mack Reagan | DHD | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Lisandro Valoy | DHD | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Nick LeBlanc | Claxton | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Travis Blanchard | Claxton | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Nick Melacon | Claxton | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Danny Naquin | Claxton | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Brandon Jones | Claxton | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Hunter Sonnier | Claxton | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 4 | 1 | 1 | 1 | 0 | 1 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/24/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 0600 | PL 5D | SB Waiting on Orders | 22 |
| 0600 | PL 5D | 2400 | PL 5D | Working with Contractors | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Chris Stokes |
| 8 | Mate | |
| 9 | Cook | Pat Brebux |
| 10 | Cook | Leonard Banks |
| 11 | Other | Alfred Banks |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | Pl 5D |
| Water Depth | 37 ft |
| Air Gap | 2 ft |
| Orientation to Platform | SE side |
| Vessel Heading | 124 ° |
| Leg Penetration Port | 5 ft |
| Stbd. | 5 ft |
| Aft | 5 ft |
| Latitude (N) | 28 59.269 / 29.0 |
| Longitude (W) | 90 30.800 / 90.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 186 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec Tk.# | gal. |
| Lube Oil Ending | 186 gal. |

**Potable Water (ft-in)**

| | ft-in | Gallons |
|---|---|---|
| Main | 20 | 3032 |
| #6 Stbd. | | 0 |
| #7 Stb | 88 | 10103 |
| #0 Port | 0 | 0 |
| Total | | 13135 |

| | Kips |
|---|---|
| Fuel | 68.384 |
| Water | 109.415 |
| Deck | 0.000 |
| | 177.799 |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 186 gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 186 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2073 |
| Stb. Day Tank | | 128 | 2089 |
| Main Fuel Tank | | 51 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9237 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,369 |
| Fuel Used | 132 |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,237 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 7,978 gal. |
| Fuel Used During Job | 11,264 gal. |
| F.O.B Before Reconciliation | 9,237 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 9,237 gal. |

AFE/OSG | Est. Job Completion:

**Vessel Charges**

| | | | Rate | Amount |
|---|---|---|---|---|
| Daily Day Rate | | 24 @ | $25,000 | $25,000 |
| Catering Units | | 88 @ | $35 | $3,080 |
| Internet | | 1 @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op | 1 @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | @ | $100.00 | $0.00 |
| Daily Cost | | | | $29,555.00 |

Co. Man's Signature: Mike Miles

Captain's Signature: [signature] Scott Timmons

Job Comments

Vessel Comments

[handwritten] 29555

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26,225 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Ray Roper | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $3080 |
| Code: 831.295 | ☐ Intangible ☒ Tangible |
| Print: Ray Roper | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Ray Roper | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/24/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | TY Blanchard | Claxton | x | x | x | | x |
| | 3 | Carol Gros | Claxton | x | | x | x | x |
| | 4 | Nick Melancon | Claxton | x | x | x | | x |
| | 5 | Brandon Jones | Claxton | x | | x | x | x |
| | 6 | Jacob Feldman | Claxton | x | x | x | | x |
| | 7 | Dannie Naquin | Claxton | x | | x | x | x |
| | 8 | Mack Reagan | DHD | x | x | x | | x |
| | 9 | Lisandro Valoy | DHD | x | | x | x | x |
| | 10 | Daniel Laviolette | DHD | x | x | x | | x |
| | 11 | Greg Hamilton | DHD | x | | x | x | x |
| | 12 | Maron Bennett | DHD | x | x | x | | x |
| | 13 | Romandraye Polidore | DHD | x | | x | x | x |
| | 14 | Jarnell Johnson | DHD | x | x | x | | x |
| | 15 | Smauel Luna | DHD | x | | x | x | x |
| | 16 | Miguel Polanco | DHD | x | x | x | | x |
| | 17 | Dmingo Quigley | DHD | x | | x | x | x |
| | 18 | Lucas Garz | DHD | x | x | x | | x |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | Jude Brasseaux | Oceanearing | x | | x | x | x |
| | 23 | Scott Erwin | Safe Zone | x | x | x | | x |
| | 24 | Danny Chamagen | Tiger Safety | x | | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 88 | 22 | 12 | 22 | 10 | 22 |

ALLIANCE_001706

ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 3/25/22 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 2400 | PL 5D | Working with Contractors | 24 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Chris Stokes |
| 8 | AB | Errol Strahan |
| 9 | Cook | Pat Breaux |
| 10 | QMED | Mike Sweeney |
| 11 | AB | Jose Arriola |
| 12 | Other | Allered Granger |
| 13 | Cook | Leonard Banks |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Pl 5D | |
| Water Depth | | 37 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 124 | ° |
| Leg Penetration | Port | 5 | ft |
| | Stbd | 5 | ft |
| | Aft | 5 | ft |
| Latitude (N) | 28 | 59.280 | 29.0 |
| Longitude (W) | 90 | 30.600 | 90.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 106 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 20 | 3032 | Fuel | 85.522 |
| #8 Stbd. | | | 0 | Water | 92.196 |
| #7 Stb | | 70 | 8038 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 11060 | | 177.718 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 186 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2166 |
| Stb. Day Tank | | 111 | 1840 |
| Main Fuel Tank | | 78 | 7692 |
| N/A | | | [illegible] |
| Total Fuel on Board | | | 11557 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,237 |
| Fuel Used | 665 |
| Fuel Transfered | |
| Fuel Rec. Tk.# | 2,985 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,557 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,978 | gal. |
| Fuel Used During Job | 3,681 | gal. |
| F.O.B. Before Reconciliation | 11,557 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,557 | gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 96 | @ | $35 | $3,360 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Care Dr | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | [illegible] |
| Daily Cost | | | | | $29,835.00 |

Co. Man's Signature ☑

3360
250
400
400
425

Mike Miles

Captain's Signature ☑

[signature]

Scott Timmons

Job Comments

Vessel Comments

[handwritten] 29835

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26,225 |
| Code: 831,168 | ☐ Intangible ☑ Tangible |
| Print: Ray Rauen | |
| Signature: Ray Rauen | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $3360 |
| Code: 831,295 | ☐ Intangible ☐ Tangible |
| Print: Ray Rauen | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print: Ray Rauen | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: : Talos Energy Date: 3/25/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | TY Blanchard | Claxton | x | x | x | | x |
| | 3 | Carol Gros | Claxton | x | | x | x | x |
| | 4 | Nick Melancon | Claxton | x | x | x | | x |
| | 5 | Brandon Jones | Claxton | x | | x | x | x |
| | 6 | Jacob Feldman | Claxton | x | x | x | | x |
| | 7 | Dannie Naquin | Claxton | x | | x | x | x |
| | 8 | Mack Reagan | DHD | x | x | x | | x |
| | 9 | Lisandro Valoy | DHD | x | | x | x | x |
| | 10 | Daniel Laviolette | DHD | x | x | x | | x |
| | 11 | Greg Hamilton | DHD | x | | x | x | x |
| | 12 | Maron Bennett | DHD | x | x | x | | x |
| | 13 | Romandraye Polidore | DHD | x | | x | x | x |
| | 14 | Jarnell Johnson | DHD | x | x | x | | x |
| | 15 | Smauel Luna | DHD | x | | x | x | x |
| | 16 | Miguel Polanco | DHD | x | x | x | | x |
| | 17 | Dmingo Quigley | DHD | x | | x | x | x |
| | 18 | Lucas Garz | DHD | x | x | x | | x |
| | 19 | Antoinya Curry | DHD | x | x | x | | x |
| | 20 | Jeremy Daigre | DHD | x | x | | x | x |
| | 21 | | | | | | | |
| | 22 | Jude Brasseaux | Oceanearing | x | | x | x | x |
| | 23 | Scott Erwin | Safe Zone | x | x | x | --- | x |
| | 24 | Danny Chamagen | Tiger Safety | x | | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 96 | 24 | 14 | 23 | 11 | 24 |

ALLIANCE_001708

ALLIANCE

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 3/26/22 Billable |
| WhlHce | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 2400 | PL 5D | Working with Contractors | 23 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Chris Stokes |
| 8 | AB | Errol Strahan |
| 9 | Cook | Pat Breaux |
| 10 | QMED | Mike Sweeney |
| 11 | AB | Jose Arriola |
| 12 | Other | Alfered Granger |
| 13 | Cook | Leonard Banks |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | PL 5D | |
| Water Depth | 37 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 124 | ° |
| Leg Penetration Port | 5 | ft |
| Leg Penetration Stbd. | 5 | ft |
| Leg Penetration Aft | 5 | ft |
| Latitude (N) | 29 | 59.289 | 29.0 |
| Longitude (W) | 90 | 30.600 | -90.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 186 | gal. |
| Lube Oil Used | 5 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 150 | 22742 |
| #6 Stbd. | | 0 |
| #7 Stb | 92 | 10562 |
| #6 Port | 0 | 0 |
| Total | | 33304 |

| | Kips |
|---|---|
| Fuel | 81.607 |
| Water | 277.422 |
| Deck | 0.000 |
| Total | 359.030 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 186 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | 2078 |
| Stb. Day Tank | | 102 | 1691 |
| Main Fuel Tank | | 73 | 7264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11028 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,557 |
| Fuel Used | 529 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,028 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 3,052 | gal. |
| F.O.B. Before Reconciliation | 11,028 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,028 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $29,695.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Mike Miles

Captain's Signature ☑

[signature]

Scott Timmons

**Job Comments**

**Vessel Comments**

Vessel Name: MIAMI Customer: Talos Energy Date: 3/26/22

12 hr KT

29695

| Talos Energy | |
|---|---|
| Location/Platform: PL 5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A03312 | Cost: $26,225 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Ray Kaoui | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL 5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A03312 | Cost: $3220 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Ray Kaoui | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL 5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A03312 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Ray Kaoui | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Case: 26-30091 Document: 3 Page: 500 Date Filed: 02/24/2026

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | TY Blanchard | Claxton | x | x | x | | x |
| | 3 | Carol Gros | Claxton | x | | x | x | x |
| | 4 | Nick Melancon | Claxton | x | x | x | | x |
| | 5 | Brandon Jones | Claxton | x | | x | x | x |
| | 6 | Jacob Feldman | Claxton | x | x | x | | x |
| | 7 | Dannie Naquin | Claxton | x | | x | x | x |
| | 8 | | | | | | | |
| | 9 | Lisandro Valoy | DHD | x | | x | x | x |
| | 10 | Daniel Laviolette | DHD | x | x | x | | x |
| | 11 | Greg Hamilton | DHD | x | | x | x | x |
| | 12 | Maron Bennett | DHD | x | x | x | | x |
| | 13 | Romandraye Polidore | DHD | x | | x | x | x |
| | 14 | Jarnell Johnson | DHD | x | x | x | | x |
| | 15 | Smauel Luna | DHD | x | | x | x | x |
| | 16 | Miguel Polanco | DHD | x | x | x | | x |
| | 17 | Dmingo Quigley | DHD | x | | x | x | x |
| | 18 | Lucas Garz | DHD | x | x | x | | x |
| | 19 | Antoinya Curry | DHD | x | x | x | | x |
| | 20 | Jeremy Daigre | DHD | x | x | | x | x |
| | 21 | | | | | | | |
| | 22 | Jude Brasseaux | Oceanearing | x | | x | x | x |
| | 23 | Scott Erwin | Safe Zone | x | x | x | | x |
| | 24 | Danny Chamagen | Tiger Safety | x | | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 92 | 23 | 13 | 22 | 11 | 23 |

ALLIANCE_001710

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WtHse | |
| Official #: | 1218130 | Cell | |
| Date: | 3/27/22 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 2400 | PL 5D | Working with Contractors | 24 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Darre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Nequin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Chris Stokes |
| 8 | AB | Errol Strahan |
| 9 | Cook | Pat Breaux |
| 10 | QMED | Mike Sweeney |
| 11 | AB | Jose Arriola |
| 12 | Other | Alfered Granger |
| 13 | Cook | Leonard Banks |
| 14–26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Pl 5D | |
| Water Depth | 37 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 124 | ° |
| Leg Penetration Port | 5 | ft |
| Stbd. | 6 | ft |
| Aft | 5 | ft |
| Latitude (N) | 28 59.289 | 29.0 |
| Longitude (W) | 90 30.600 | -90.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 160 | 22742 | Fuel | 79.630 |
| #6 Stbd. | | | 0 | Water | 248.728 |
| #7 Stb | | 62 | 7117 | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 29859 | | 328.364 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 188 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 188 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 115 | 1907 |
| Stb. Day Tank | | 102 | 1691 |
| Main Fuel Tank | | 72 | 7164 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10762 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,028 |
| Fuel Used | 266 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,762 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 2786 | gal. |
| F.O.B. Before Reconciliation | 10,762 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,762 | gal. |

AFE/OSG | Est. Job Completion:

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 35 | @ | $95 | $3,325 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $29,800.00 |

Job Comments

Vessel Comments

Co. Man's Signature: Mike Miles

Captain's Signature: [signature] Scott Timmons

[handwritten initials] 29800

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26,225 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Ray Radrel | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $3325 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Ray Radrel | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Ray Radrel | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/27/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | TY Blanchard | Claxton | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Carol Gros | Claxton | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Nick Melancon | Claxton | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Brandon Jones | Claxton | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jacob Feldman | Claxton | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dannie Naquin | Claxton | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lisandro Valoy | DHD | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Daniel Laviolette | DHD | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Greg Hamilton | DHD | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Maron Bennett | DHD | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Romandraye Polidore | DHD | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Jarnell Johnson | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Smauel Luna | DHD | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Miguel Polanco | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Dmingo Quigley | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Lucas Garz | DHD | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Antoinya Curry | DHD | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Jeremy Dalgre | DHD | x | x | | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Jude Brasseaux | Oceanearing | x | | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Scott Erwin | Safe Zone | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Danny Chamagen | Tiger Safety | x | | x | x | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Visitor | | x | x | x | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 95 | 24 | 14 | 23 | 11 | 23 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI Whl-Hse
Official #: 1218130 Cell
Date: 3/28/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 6D | 2400 | PL 6D | Working with Contractors | 23 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Chris Stokes |
| 8 | AB | Errol Strahan |
| 9 | Cook | Pat Breaux |
| 10 | QMED | Mike Sweeney |
| 11 | AB | Jose Arriola |
| 12 | Other | Alfered Granger |
| 13 | Cook | Leonard Banks |
| 14–26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | Pl 6D | |
| Water Depth | 37 | ft |
| Air Gap | 2' | ft |
| Orientation to Platform | SE | side |
| Vessel Heading | 124 | ° |
| Leg Penetration Port | 5 | ft |
| Stbd. | 5 | ft |
| Aft | 5 | ft |
| Latitude (N) | 28 59.289 | 29.0 |
| Longitude (W) | 90 30.800 | -90.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

**Potable Water (ft-in)**

| | ft-in | Gallons |
|---|---|---|
| Main | 150 | 22742 |
| #6 Stbd. | | 0 |
| #7 Stb | 35 | 4132 |
| #6 Port | 0 | 0 |
| Total | | 26874 |

| Kips | |
|---|---|
| Fuel | 77,552 |
| Water | 223,860 |
| Deck | 0.000 |
| Total | 301,412 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 188 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 188 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | 1724 |
| Stb. Day Tank | | 102 | 1691 |
| Main Fuel Tank | | 71 | 7065 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10480 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,762 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,480 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | -2,504 | gal. |
| F.O.B. Before Reconciliation | 10,480 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,480 | gal. |

**Vessel Charges**

| | | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $26,000 | $26,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $29,695.00 |

AFE/OSG
Est. Job Completion:
Job Comments
Co. Man's Signature: Mike Miles
Captain's Signature: [signature] Scott Timmons
Vessel Comments

29695

**Talos Energy**
Location/Platform: PL5 | Lift Boat/Rig: Miami
Well: D001/D002 | OCS-G: 12027
AFE: 21A0312 | Cost: $26225
Code: 831.168 | ☐ Intangible ☐ Tangible
Print: Ray Badeaux
Signature: [signature]
Invoice Routing: Joey Tabor

**Talos Energy**
Location/Platform: PL5 | Lift Boat/Rig: Miami
Well: D001/D002 | OCS-G: 12027
AFE: 21A0312 | Cost: $3220
Code: 831.295 | ☐ Intangible ☐ Tangible
Print: Ray Badeaux
Signature: [signature]
Invoice Routing: Joey Tabor

**Talos Energy**
Location/Platform: PL5 | Lift Boat/Rig: Miami
Well: D001/D002 | OCS-G: 12027
AFE: 21A0312 | Cost: $250
Code: 831.205 | ☐ Intangible ☐ Tangible
Print: Ray Badeaux
Signature: [signature]
Invoice Routing: Joey Tabor

Vessel Name: MIAMI Customer: Talos Energy Date: 3/28/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | TY Blanchard | Claxton | x | x | x | | x |
| | 3 | Carol Gros | Claxton | x | | x | x | x |
| | 4 | Nick Melancon | Claxton | x | x | x | | x |
| | 5 | Brandon Jones | Claxton | x | | x | x | x |
| | 6 | Jacob Feldman | Claxton | x | x | x | | x |
| | 7 | Dannie Naquin | Claxton | x | | x | x | x |
| | 8 | | | | | | | |
| | 9 | Lisandro Valoy | DHD | x | | x | x | x |
| | 10 | Daniel Laviolette | DHD | x | x | x | | x |
| | 11 | Greg Hamilton | DHD | x | | x | x | x |
| | 12 | Maron Bennett | DHD | x | x | x | | x |
| | 13 | Romandraye Polidore | DHD | x | | x | x | x |
| | 14 | Jarnell Johnson | DHD | x | x | x | | x |
| | 15 | Smauel Luna | DHD | x | | x | x | x |
| | 16 | Miguel Polanco | DHD | x | x | x | | x |
| | 17 | Dmingo Quigley | DHD | x | | x | x | x |
| | 18 | Lucas Garz | DHD | x | x | x | | x |
| | 19 | Antoinya Curry | DHD | x | x | x | | x |
| | 20 | Jeremy Daigre | DHD | x | x | | x | x |
| | 21 | | | | | | | |
| | 22 | Jude Brasseaux | Oceanearing | x | | x | x | x |
| | 23 | Scott Erwin | Safe Zone | x | x | x | | x |
| | 24 | Danny Chamagen | Tiger Safety | x | | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 92 | 23 | 13 | 22 | 11 | 23 |

ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | Whit/so | |
| Official #: | 1218130 | Cell | |
| Date: | 3/29/22 Billable | AddPlm | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 2400 | PL 5D | Working with Contractors | 23 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Chris Johnson |
| 5 | AB | Joe Naquin |
| 6 | Mate | Robert Quick |
| 7 | Mate | Chris Sjokos |
| 8 | AB | Errol Strahan |
| 9 | Cook | Pat Breaux |
| 10 | QMED | Mike Sweeney |
| 11 | AB | Jose Arriola |
| 12 | Other | Alfered Granger |
| 13 | Cook | Leonard Banks |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | PI 5D | |
| Water Depth | | 37 | ft |
| Air Gap | | 2' | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 124 | ° |
| Leg Penetration | Port | 5 | ft |
| | Stbd. | 5 | ft |
| | Aft | 6 | ft |
| Latitude (N) | 28 | 59.200 | 29.0 |
| Longitude (W) | 90 | 30.800 | -90.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21083 | Fuel | 75.465 |
| #5 Stbd. | | | 0 | Water | 190.757 |
| #7 Stb | | 8 | 917 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 22000 | | 266.222 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 188 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 188 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 58 | 5771 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10198 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,480 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,198 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 7,976 | gal. |
| Fuel Used During Job | 2,222 | gal. |
| F.O.B. Before Reconciliation | 10,198 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,198 | gal. |

AFE/OSG

Est. Job Completion:

**Job Comments**

**Vessel Comments**

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $28,995.00 |

Co. Man's Signature ☑

Mike Miles

Captain's Signature ☑

[signature]

Scott Timmons

[handwritten initials] 28995

| Talos Energy | |
|---|---|
| Location/Platform: PLS | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26,225 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PLS | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $2520 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PLS | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Ray Rader | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 3/29/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | TY Blanchard | Claxton | x | x | x | | x |
| | 3 | Carol Gros | Claxton | x | | x | x | x |
| | 4 | Nick Melancon | Claxton | x | x | x | | x |
| | 5 | Brandon Jones | Claxton | x | | x | x | x |
| | 6 | Jacob Feldman | Claxton | x | x | x | | x |
| | 7 | Dannie Naquin | Claxton | x | | x | x | x |
| | 8 | | | | | | | |
| | 9 | Lisandro Valoy | DHD | x | x | | | |
| | 10 | Daniel Laviolette | DHD | x | x | x | | x |
| | 11 | Greg Hamilton | DHD | x | x | | | |
| | 12 | Maron Bennett | DHD | x | x | | | |
| | 13 | Romandraye Polidore | DHD | x | x | | | |
| | 14 | Jernell Johnson | DHD | x | x | | | |
| | 15 | Smauel Luna | DHD | x | x | | | |
| | 16 | Miguel Polanco | DHD | x | x | | | |
| | 17 | Dmingo Quigley | DHD | x | x | | | |
| | 18 | Lucas Garz | DHD | x | x | | | |
| | 19 | Antoinya Curry | DHD | x | x | x | | x |
| | 20 | Jeremy Daigre | DHD | x | x | | x | x |
| | 21 | | | | | | | |
| | 22 | Jude Brasseaux | Oceanearing | x | | x | x | x |
| | 23 | Scott Erwin | Safe Zone | x | x | x | | x |
| | 24 | Danny Chamagen | Tiger Safety | x | x | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 72 | 23 | 19 | 12 | 5 | 13 |

ALLIANCE_001716

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhHse | |
| Official #: | 1218130 | Cell | |
| Date: | 3/30/22 | Billable | AddPhn N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PL 5D | 2400 | PL 5D | Working with Contractors | 13 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Mike Sweeney |
| 5 | AB | Joe Naquin |
| 6 | AB | Gilbert Spears |
| 7 | AB | Jose Arriola |
| 8 | AB | Thomas Baker |
| 9 | Cook | Leonard Banks |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | Pl 5D | |
| Water Depth | | 37 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | SE | side |
| Vessel Heading | | 124 | ° |
| Leg Penetration | Port | 5 | ft |
| | Stbd. | 5 | ft |
| | Aft | 5 | ft |
| Latitude (N) | 28 | 59.209 | 29.0 |
| Longitude (W) | 90 | 30.600 | 90.5 |

## Weather

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 8-10' | SE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | > 35 | SE |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 124 | 18800 | Fuel | 72.890 |
| #6 Stbd | | | 0 | Water | 164.243 |
| #7 Stb | | 8 | 917 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 19717 | | 237.133 |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 188 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 188 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 114 | 3890 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 68 | 3771 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9850 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 10,198 |
| Fuel Used | 348 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,850 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 7,978 | gal |
| Fuel Used During Job | 1,874 | gal. |
| F.O.B. Before Reconciliation | 9,850 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,850 | gal. |

AFE/OSG | Est. Job Completion:

## Vessel Charges

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $25,000 | $25,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $350 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $28,295.00 |

Co. Man's Signature: Mike Miles

Captain's Signature: [signature] Troy Walls

Job Comments

Vessel Comments

[handwritten initials] 12T 28295

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $26225 |
| Code: 831.168 | ☐ Intangible ☐ Tangible |
| Print: RAY RADER | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $1820 |
| Code: 831.295 | ☐ Intangible ☐ Tangible |
| Print: RAY RADER | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

| Talos Energy | |
|---|---|
| Location/Platform: PL5 | Lift Boat/Rig: Miami |
| Well: D001/D002 | OCS-G: 12027 |
| AFE: 21A0312 | Cost: $250 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: RAY RADER | |
| Signature: [signature] | |
| Invoice Routing: Joey Tabor | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 3/30/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Ray Rader | Talos | x | x | x | | x |
| | 2 | TY Blanchard | Claxton | x | x | x | | x |
| | 3 | Carol Gros | Claxton | x | | x | x | x |
| | 4 | Nick Melancon | Claxton | x | x | x | | x |
| | 5 | Brandon Jones | Claxton | x | | x | x | x |
| | 6 | Jacob Feldman | Claxton | x | x | x | | x |
| | 7 | Dannie Naquin | Claxton | x | | x | x | x |
| | 8 | Daniel Laviolette | DHD | x | x | x | | x |
| | 9 | Antoinya Curry | DHD | x | x | x | | x |
| | 10 | Jeremy Daigre | DHD | x | x | | x | x |
| | 11 | | | | | | | |
| | 12 | Jude Brasseaux | Oceanearing | x | | x | x | x |
| | 13 | Scott Erwin | Safe Zone | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 9 | 12 | 5 | 13 |

ALLIANCE_001718



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — Whitise
Official #: 1216130 — Cell
Date: 6/11/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | [illegible]20 |

| Location Information | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 44 | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | W | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 / 20 / [illegible] | |
| Longitude (W) | 91 / 19 / [illegible] | |

| Weather | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | [illegible] |

| Lube Oil (daily) | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk# | | gal. |
| Lube Oil Ending | 131 | gal. |

| Potable Water (ft-in) | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 35 | 6300 | Fuel | [illegible] |
| #0 Stbd. | | | 0 | Water | [illegible] |
| #7 Stb | | 78 | [illegible] | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | [illegible] | | [illegible] |

| Total Lube Oil for Job | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk# | | |
| Lube at End of Job | 131 | gal. |

| Fuel Sounding @ 2400 | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | [illegible] |
| Stb. Day Tank | | 125 | [illegible] |
| Main Fuel Tank | | 40 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

| Fuel (daily) | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk# | |
| Fuel Rec. Tk# | |
| Fuel Ending | [illegible] |

| Total Fuel for Job | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

AFE/OSG: — Est. Job Completion:

| Vessel Charges | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 10 | @ | $35 | [illegible] |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

Co. Man's Signature

Captain's Signature: Scott Timmons

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pitre |
| 4 | Chief Engr | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Sullivan |
| 7 | | |
| 8 | AB | Dorian Morgan |
| 9 | Cook | Pat Breaux |
| 10 | OS | Kaleb Fluke |
| 11 | | |
| 12 | Cook | Oddane Sinclair |
| 13–26 | | |

Job Comments: Job # 22-3847

Vessel Comments:

Date: 5/11/22 — Customer: Talos — Vessel Name: MIAMI

Talos Energy — Location: SS 223 B — Rig: MIAMI — Well: B007 — OCS G 0123 — AFE: 21A0333 — Cost: $2459.37 — Route: 831.167 — Intangible / Tangible — Roy Maison — Signature: Roy Maison — Invoice Routing — Gary Sterns

Talos Energy — Location: SS 223 B — Rig: MIAMI — Well: B007 — OCS G 0123 — AFE: 21A0333 — Cost: $960.00 — Route: 831.280 — Intangible / Tangible — Roy Maison — Signature: Roy Maison — Invoice Routing — Gary Sterns

Talos Energy — Location: SS 223 B — Rig: MIAMI — Well: B007 — OCS G 0123 — AFE: 21A0333 — Cost: $93.75 — Route: 831.205 — Intangible / Tangible — Roy Maison — Signature: Roy Maison — Invoice Routing — Gary Sterns

Curry Plauche
MAY 12 2022
Curry Plauche

| o/von | Bnk | Passenger | Company | bf | ln | sp | ml | bt |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Randy West | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Talos | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitlock | AES, P&A | x | x | x | | x |
| | 6 | Bralon Maturin | AES,CT | x | x | x | | x |
| | 7 | Matt Cormier | AES,CT | x | x | x | | x |
| | 8 | Josh Duhon | AES,CT | x | x | x | | x |
| | 9 | Mark Vienne | Talos | x | | x | x | x |
| | 10 | John Allen | Onward | x | | x | x | x |
| | 11 | Garrett Greig | AES,CT | x | | x | x | x |
| | 12 | Lee Fontenot | AES,CT | x | | x | x | x |
| | 13 | Clay Baudoin | AES,CT | x | | x | x | x |
| | 14 | Jerry Ledet | AES,P&A | x | | x | x | x |
| | 15 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 16 | Pat Payne | AES, P&A | x | | x | x | x |
| | 17 | Tim Neal | AES, P&A | x | | x | x | x |
| | 18 | Greg Edwards | Onward | x | x | x | | x |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |

| o/von | Bnk | Passenger | Company | bf | ln | sp | ml | bt |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |

| o/von | Bnk | Passenger | Company | bf | ln | sp | ml | bt |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | [illegible] 80 | | | 20 | 10 | 20 | | |

**Talos Energy**
Location/Platform: SS 283 B | Lift Boat/Rig: Miami
Well: B012 | OCS-G: 01526
AFE: 21A0335 | Cost: $20,765.63
Code: 831.167 | ☐ Intangible ☐ Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Storms

**Talos Energy**
Location/Platform: SS 283 B | Lift Boat/Rig: Miami
Well: B012 | OCS-G: 01526
AFE: 21A0335 | Cost: $1,750
Code: 831.280 | ☐ Intangible ☐ Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Storms

**Talos Energy**
Location/Platform: SS 283 B | Lift Boat/Rig: Miami
Well: B012 | OCS-G: 01526
AFE: 21A0335 | Cost: $56.24
Code: 831.205 | ☐ Intangible ☐ Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Storms

Curry Plauche
MAY 12 2022
Curry Plauche

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — Whitlse
Official #: 1218130 — Cell
Date: 5/12/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 20 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pike |
| 4 | Chief.Eng'r | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Dreaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Fluka |
| 11–26 | | |

Date: 5/12/22 Customer: Talos Vessel Name: MIAMI

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 37 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 90 | ° |
| Leg Penetration — Port | 40 | ft |
| Leg Penetration — Stbd. | 40 | ft |
| Leg Penetration — Aft | 40 | ft |
| Latitude (N) | 28 / 20 | 20.5 |
| Longitude (W) | 91 / 19 | 01.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15 | E |

**Potable Water (ft-in) / Gallons**

| | | | |
|---|---|---|---|
| Main | | 86 | 6306 |
| #3 Stbd. | | | 10 |
| #7 Stb | | 86 | 4132 |
| #8 Port | | 0 | 0 |
| Total | | | 9438 |

**Kips**

| | |
|---|---|
| Fuel | 69,030 |
| Water | 70,619 |
| Deck | 0.000 |
| Total | 107,648 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Bounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2109 |
| Stb. Day Tank | | 115 | 1102 |
| Main Fuel Tank | | 39 | 3481 |
| N/A | | | 20 |
| Total Fuel on Board | | | 7077 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,242 |
| Fuel Used | 1,165 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 7,077 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,636 | gal. |
| Fuel Used During Job | 2,559 | gal. |
| F.O.B. Before Reconciliation | 7,077 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,077 | gal. |

AFE/OSG: Est. Job Completion:

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 80 | @ | $35 | $2,800 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $36,275.00 |

Co. Man's Signature

Captain's Signature: [signature] Scott Timmons

Job Comments: Job# 22-3857

Vessel Comments

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B012 — OCS-G: 01526
AFE: 21A0335 — Cost: $4918.75
Code: 831.167 ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Siems

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B012 — OCS-G: 01526
AFE: 21A0335 — Cost: $100.00
Code: 831.280 ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Siems

Garry Plauche
MAY 1 3 2022
Garry Plauche

Talos Energy
Location/Platform: SS223B — Lift Boat/Rig: MIAMI
Well: B012 — OCS-G: 01526
AFE: 21A0335 — Cost: $181.50
Code: 831.205 ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Siems

| off/on | Bnk | Passenger | Company | bl | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Randy West | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Talos | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x |
| | 6 | Braion Maturin | AES,CT | x | x | x | | x |
| | 7 | Matt Cormier | AES,CT | x | x | x | | x |
| | 8 | Josh Duhon | AES,CT | x | x | x | | x |
| | 9 | Mark Vienne | Talos | x | | x | x | x |
| | 10 | John Allen | Onward | x | | x | x | x |
| | 11 | Garrett Greig | AES,CT | x | | x | x | x |
| | 12 | Lee Fontenot | AES,CT | x | | x | x | x |
| | 13 | Clay Baudoin | AES,CT | x | | x | x | x |
| | 14 | Jerry Ledet | AES,P&A | x | | x | x | x |
| | 15 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 16 | Pat Payne | AES, P&A | x | | x | x | x |
| | 17 | Tim Neal | AES, P&A | x | | x | x | x |
| | 18 | Greg Edwards | Onward | x | x | x | | x |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |

| off/on | Bnk | Passenger | Company | bl | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |

| off/on | Bnk | Passenger | Company | bl | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | catering ticket | | 80 | 20 | 10 | 20 | 10 | 20 |

**Talos Energy**

| Location/Platform | Lift Boat/Rig |
|---|---|
| SS 223 B | Miami |
| Well: B008 | OCS-G 01526 |
| AFE: 21AD25B | Cost $8306.25 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |

**Talos Energy**

| Location/Platform | Lift Boat/Rig |
|---|---|
| SS 223 B | Miami |
| Well: B008 | OCS-G 01526 |
| AFE: 21AD25B | Cost $700.00 |
| 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |

**Talos Energy**

| Location/Platform | Lift Boat/Rig |
|---|---|
| SS 223 B | Miami |
| Well: B008 | OCS-G 01526 |
| AFE: 21AD25B | Cost $62.50 |
| 831.205 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |



Gary Plauche
MAY 1 4 2022

ALLIANCE_001723

| off/on | Bnk | Passenger | Company | bf | ln | sp | mf | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mf | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mf | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Randy West | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jacob Hamlell | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Braion Maturin | AES,CT | x | x | x | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Matt Cormier | AES,CT | x | x | x | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Josh Duhon | AES,CT | x | x | x | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Mark Vienne | Talos | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | John Allen | Onward | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Garrett Greig | AES,CT | x | | x | x | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Lee Fontenot | AES,CT | x | | x | x | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Clay Baudoin | AES,CT | x | | x | x | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Jerry Ledet | AES,P&A | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Dylan Verret | AES, P&A | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Pat Payne | AES, P&A | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Tim Neal | AES, P&A | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Greg Edwards | Onward | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | | 78 | 58 | 30 | 20 | 30 | 33 |



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHso
Official #: 1210130 — Cell
Date: 5/14/22 Billable — AddPlm N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 147 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pike |
| 4 | Chief Eng'r | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Singleton |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddaise Sinclair |
| 10 | OS | Kaleb Fluke |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 8 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 90 | ° |
| Leg Penetration Port | 40 | ft |
| Leg Penetration Stbd. | 40 | ft |
| Leg Penetration Aft | 40 | ft |
| Latitude (N) | 28 / 29 | 20.8 |
| Longitude (W) | 91 / 19 | 91.5 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1.6 | W |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Potable Water (ft-in) — Gallons**

| | | | | | |
|---|---|---|---|---|---|
| Main | 160 | 22742 | Fuel | 28,520 | Kips |
| #6 Stbd. | 74 | 8400 | Water | 305,632 | |
| #7 Stb | 100 | 11850 | Deck | 70,000 | |
| #8 Port | 0 | 0 | | | |
| Total | | 42747 | | 404,361 | |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 115 | 1923 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 70 | 7935 |
| N/A | | | 30 |
| Total Fuel on Board | | | 10612 |

**Fuel (daily) — gallons**

| | |
|---|---|
| Fuel Beginning | 7,777 |
| Fuel Used | 3724 |
| Fuel Transferred | |
| Fuel Rec. Tk# | 8,064 |
| Fuel Rec. Tk# | |
| Fuel Ending | 10,612 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 6,638 | gal. |
| Fuel Used During Job | 14,074 | gal. |
| F.O.B. Before Reconciliation | 10,612 | gal. |
| Fuel Rec. Tk# | | gal. |
| F.O.B. End of Job | 10,612 | gal. |

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 156 | @ | $85 | $1,980 |
| Internet | | | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $35,455.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature — 35435

Captain's Signature — Scott Timmons

Job Comments: Job # 22-3647

Vessel Comments:

Date: 5/14/22
Customer: Talos
Vessel Name: MIAMI

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: MIAMI |
| Well: B012 | OCS-G: 01526 |
| AFE: 21A0335 | Cost: $25610.94 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Sigms | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223 B | Lift Boat/Rig: MIAMI |
| Well: B012 | OCS-G: 01526 |
| AFE: 21A0325 | Cost: $1969.48 |
| Code: 831.200 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Sigms | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223 B | Lift Boat/Rig: MIAMI |
| Well: B012 | OCS-G: 01526 |
| AFE: 21A0335 | Cost: $192.72 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Gary Sigms | |

Curry Plauche
MAY 1 6 2022
[signature]

ALLIANCE_001725

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Randy West | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Talos | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holting Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | Mark Vienne | Talos | x | | x | x | x |
| | 10 | John Allen | Onward | x | | x | x | x |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | Jerry Ledet | AES, P&A | x | | x | x | x |
| | 15 | Dylan Vonel | AES, P&A | x | | x | x | x |
| | 16 | Pat Payne | AES, P&A | x | | x | x | x |
| | 17 | Tim Neal | AES, P&A | x | | x | x | x |
| | 18 | Greg Edwards | Onward | x | x | x | | x |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |

...ring ticket | [illegible] 68 | 11 | 1 | 19 | 2 | 11

**Talos Energy**

| Location/Platform: SS223 | Field/Unit: Miami |
|---|---|
| Well: B008 | OCS-G: 01526 |
| AFE: 21A0258 | Cost: $7614.06 ☐ Intangible ☐ Tangible |
| Code: 831.167 | |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |

**Talos Energy**

| Location/Platform: SS223 B | Field/Unit: Miami |
|---|---|
| Well: B008 | OCS-G: 01526 |
| AFE: 21A0258 | Cost: $585.52 ☐ Intangible ☐ Tangible |
| Code: 831.280 | |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |

**Talos Energy**

| Location/Platform: SS223 B | Field/Unit: Miami |
|---|---|
| Well: B008 | OCS-G: 01526 |
| AFE: 21A0258 | Cost: $57.28 ☐ Intangible ☐ Tangible |
| Code: 831.205 | |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |

Curry Plauche
MAY 1 5 2022
Curry Plauche

**ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/16/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 14 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Rose Jordan |
| 3 | Mate | Brandon Pitre |
| 4 | Chief Eng'r | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Stanan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Fluke |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 9 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 91 19 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | NW |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Potable Water (ft-in)**

| | | | Gallons |
|---|---|---|---|
| Main | | 133 | 20164 |
| #6 Stbd. | | 48 | 5510 |
| #7 Stb | | 100 | 13180 |
| #8 Port | | 0 | 250 |
| Total | | | 37154 |

| | Kips |
|---|---|
| Fuel | 77,056 |
| Water | 309,493 |
| Deck | 0,000 |
| | 386,549 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 166 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | 1724 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 70 | 6965 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10413 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,612 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,413 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 6,638 | gal. |
| Fuel Used During Job | 1,776 | gal. |
| F.O.B. Before Reconciliation | 10,413 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,413 | gal. |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | 1 | @ | $260 | $260 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $35,445.00 |

AFE/OSG
Est. Job Completion:
Co. Man's Signature
Captain's Signature
Scott Timmons

Job Comments
Job # 22-3847

Vessel Comments

Date: 5/15/22
Customer: Talos
Vessel Name: MIAMI

Talos Energy
Location: SS225 B | Vessel: Miami
Well: B012 | OCS: 01526
2IA0335 | Cost: 33,225.00
831.167 | ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Siems

Talos Energy
Location: SS225 B | Vessel: Miami
Well: B012 | OCS: 01526
2IA0335 | Cost: 1960.00
831.280 | ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Siems

Talos Energy
Location: SS225 B | Vessel: Miami
Well: B012 | OCS: 01526
2IA0335 | Cost: 250.00
831.205 | ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Siems

Curry Plauche
MAY 1 6 2022
Curry Plauche

Case: 26-30091 Document: 3 Page: 518 Date Filed: 02/24/2026

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Randy West | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gerald Whitvack | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Mark Vienne | Talos | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | John Allen | Onward | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Jerry Ledet | AES,P&A | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Dylan Verret | AES, P&A | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Pat Payne | AES, P&A | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Tim Neal | AES, P&A | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Greg Edwards | Onward | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 56 | 14 | 7 | 14 | [illegible] | 14 |



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1216130
Date: 5/16/22 Billable
WkHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 14 |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 / 20 | 28.6 |
| Longitude (W) | 91 / 19 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NW |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Potable Water (ft-in)** Gallons

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 193 | 20184 | Fuel | 74,733 |
| #6 Stbd. | | 34 | 3902 | Water | 296,098 |
| #7 Stb | | 100 | 11480 | Deck | 0,000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 35576 | | 370,831 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 159 | gal. |
| Lube Used During Job | 28 | gal. |
| Lube Rec. Tk# | | |
| Lube at End of Job | 131 | gal. |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pitre |
| 4 | Chief Eng'r | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddess Sinclair |
| 10 | OS | Kaleb Fluke |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 91 | 1600 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 89 | 6836 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10099 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,418 |
| Fuel Used | 2014 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,081 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 6,038 | gal. |
| Fuel Used During Job | 4,461 | gal. |
| F.O.B. Before Reconciliation | 10,099 | gal. |
| Fuel Rec. Tk# | | gal. |
| F.O.B. End of Job | 10,099 | gal. |

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 47 | @ | $35 | $1,645 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $125.00 | $425.00 |
| Add. Charges 4 | Captain Off | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $35,120.00 |

AFE/OSG

Est. Job Completion

Co. Man's Signature

Captain's Signature

Scott Timmons

Job Comments

Job# 22-3647

Vessel Comments

Date: 5/16/22
Customer: Talos
Vessel Name: MIAMI

Talos Energy
Location/Platform: SS223B | Vessel: Miami
Well: B009 | OCS-G: 01023
AFE: 22A0125 | Cost: $8165.63
Code: 831.167
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Sloms

Talos Energy
Location/Platform: SS223B | Vessel: Miami
Well: B009 | OCS-G: 01023
AFE: 22A0125 | Cost: $7028.13
Code: 831.280
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Sloms

Talos Energy
Location/Platform: SS223B | Vessel: Miami
Well: B009 | OCS-G: 01023
AFE: 22A0125 | Cost: $156.24
Code: 831.285
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Sloms

Curry Plauche
MAY 17 2022
Curry Plauche

ALLIANCE_001729

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Randy West | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | John Allen | Onward | x | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Jerry Ledet | AES,P&A | x | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Dylan Verret | AES, P&A | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Pat Payne | AES, P&A | x | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Tim Neal | AES, P&A | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Greg Edwards | Onward | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | | Total # billed on catering ticket | 47 | 11 | 6 | 10 | [illegible] | 11 |

Talos Energy
SS223B | Miami
B012 | OCS G 01526
SIA0335 | 2459.37
831.167
Roy Maison
Gary Siems

Talos Energy
SS223B | Miami
B012 | OCS G 01526
SIA0335 | 816.87
831.280
Roy Maison
Gary Siems

Talos Energy
SS223B | Miami
B012 | 01526
SIA0335 | 93.75
831.205
Roy Maison
Gary Siems

Curry Plaucho
MAY 17 2022



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WH/Rse
Official #: 1218130 — Coil
Date: 5/17/22 Billable — Add'l'hn N/A

| Departure | | Arrival | | Activity | TOTAL PAOs' |
|---|---|---|---|---|---|
| 0001 | SS 223D | 2400 | SS 223B | Working with P&A / Coil Tubing | 12 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pitre |
| 4 | Chief Eng'r | Jared Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Fluitt |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration Port | 40 | ft |
| Leg Penetration Stbd. | 40 | ft |
| Leg Penetration Aft | 40 | ft |
| Latitude (N) | 28 / 29 / 28.6 | |
| Longitude (W) | 91 / 19 / 913 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

**Potable Water (ft-in) / Gallons**

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 133 | 20184 |
| #6 Stbd. | 31 | 3902 |
| #7 Stb | 100 | 11560 |
| #9 Port | 0 | 0 |
| Total | | 35646 |

**Kips**

| | |
|---|---|
| Fuel | 72,636 |
| Water | 290,098 |
| Deck | 0,000 |
| Total | 368,737 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Oil | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 101 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 80 | 326 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 66 | 6768 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8818 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,099 |
| Fuel Used | |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,816 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 5,434 | gal. |
| Fuel Used During Job | 4,178 | gal. |
| F.O.B. Before Reconciliation | 9,616 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,616 | gal. |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 48 | @ | $35 | $1,680 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | |

AFE/OSG:
Est. Job Completion:
Co. Man's Signature
Captain's Signature: Scott Timmons
Job Comments: Job # 22-3847
Vessel Comments:

Date: 5/17/22 Customer: Talos Vessel Name: MIAMI

| Talos Energy | |
|---|---|
| Location: SS 223 'B' | Vessel: Miami |
| Well: B012 | OCS-G: 01526 |
| AFE: 21A0335 | 1996.81 |
| 831.167 | |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Simms | |

| Talos Energy | |
|---|---|
| Location: SS 223 'B' | Vessel: Miami |
| Well: B012 | OCS-G: 01526 |
| AFE: 21A0335 | 910.00 |
| 831.280 | |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Simms | |

| Talos Energy | |
|---|---|
| Location: SS 223 'B' | Vessel: Miami |
| Well: B012 | OCS-G: 01526 |
| AFE: 21A0335 | 935.41 |
| 831.206 | |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Simms | |

Curry Plauche
MAY 18 2022
Curry Plauche

| ol/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | of/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | of/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Randy West | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gerald Whitrock | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jeramy Smith | AES,P&A | x | x | | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Greg Edwards | Onward | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Eric Roesky | AES,P&A | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 18 | 12 | 9 | 11 | 5 | 12 |

Talos Energy
Location/Platform: SS 283 B | Lift Boat: Miami
Well: B009 | OCS G: 01623
AFE: 21A0334 | Cost: $1522.13
Code: 831.167 | ☐ Intangible ☐ Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Sterns

Talos Energy
Location/Platform: SS 283 B | Lift Boat: Miami
Well: B009 | OCS G: 01023
AFE: 21A0334 | Cost: $170.00
Code: 831.280 | ☐ Intangible ☐ Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Sterns

Talos Energy
Location/Platform: SS 283 B | Lift Boat: Miami
Well: B009 | OCS G: 01023
AFE: 21A0334 | Cost: $14.69
Code: 831.206 | ☐ Intangible ☐ Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Sterns

Gerry Plauche
MAY 18 2022
Gerry Plauche



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 5/18/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | PACs* |
| | | | | | 12 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pitre |
| 4 | Chief Eng'r | James Endros |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kalab Fluke |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 90 | ° |
| Leg Penetration — Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 / 29 | 28.5 |
| Longitude (W) | 91 / 10 | 191.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 181 | gal. |
| Lube Oil Used | 8 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kps |
|---|---|---|---|---|
| Main | 130 | 19709 | Fuel | 71,417 |
| #6 Stbd. | 18 | 1834 | Water | 260,796 |
| #7 Stb | 84 | 9649 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 31188 | | 331,213 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 159 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk# | | |
| Lube at End of Job | 125 | gal. |

**Fuel Bounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2069 |
| Stb. Day Tank | | 132 | 2169 |
| Main Fuel Tank | | 64 | 6373 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9651 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,616 |
| Fuel Used | 165 |
| Fuel Transferred | |
| Fuel Rec. Tk# | |
| Fuel Rec .Tk# | |
| Fuel Ending | 9,451 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 8,638 | gal. |
| Fuel Used During Job | 4,013 | gal. |
| F.O.D. Before Reconciliation | 9,661 | gal. |
| Fuel Rec. Tk# | | gal. |
| F.O.B. End of Job | 9,051 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 48 | @ | $35 | $1,680 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $35,155.00 |

AFE/OBG: 
Est. Job Completion: 

Co. Man's Signature ☑ — [signature] KT

Captain's Signature ☑ — Scott Timmons

**Job Comments**
Job # 22-3847

**Vessel Comments**

Date: 5/18/22
Customer: Talos
Vessel Name: MIAMI

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Vessel/Rig: MIAMI |
| Well: B012 | OCS G: 01526 |
| AFE: 21A0335 | Cost: 11062.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Sterns | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Vessel/Rig: MIAMI |
| Well: B012 | OCS G: 01526 |
| AFE: 21A0335 | Cost: $840.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Sterns | |

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Vessel/Rig: MIAMI |
| Well: B012 | OCS G: 01526 |
| AFE: 21A0335 | Cost: $125.60 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Gary Sterns | |

ALLIANCE_001733

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Randy West | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Talos | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x |
| | 7 | Dylan Verrel | AES, P&A | x | | x | x | x |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x |
| | 9 | Greg Edwards | Onward | x | x | x | | x |
| | 10 | Eric Roesky | AES,P&A | x | | x | x | x |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |

| a catering ticket | 48 | 12 | 8 | 11 | 8 | 12 |
|---|---|---|---|---|---|---|

Talos Energy
Location/Platform: SS223 B | Location/Rig: Miami
Well: B00B | OCS-G: 01526
AFE: 21A025B | Cost: 1661 2.50
Code: 831.167 | [ ] Intangible [ ] Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Sams

Talos Energy
Location/Platform: SS223 B | Location/Rig: Miami
Well: B00B | OCS-G: 01526
AFE: 21A025B | Cost: 3890.00
Code: 831.280 | [ ] Intangible [ ] Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Sams

Talos Energy
Location/Platform: SS223 B | Location/Rig: Miami
Well: B00B | OCS-G: 01526
AFE: 21A025B | Cost: $125.00
Code: 831.205 | [ ] Intangible [ ] Tangible
Print: Roy Maisog
Signature: Roy Maisog
Invoice Routing: Gary Sams

ALLIANCE_001734



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI Whitse
Official #: 1218130 Cell
Date: 5/19/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | PACs* |
| | | | | | 24 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Rose Jordan |
| 3 | Mate | Brandon Piro |
| 4 | Chief Eng'r | James Erikson |
| 5 | QMED | Max Sweeney |
| 6 | AB | Errol Shahan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Keleb Flake |
| 11–26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 223 | |
| Water Depth | | 144 | ft |
| Air Gap | | 9 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 90 | ° |
| Leg Penetration | Port | 40 | ft |
| | Stbd. | 40 | ft |
| | Aft | 40 | ft |
| Latitude (N) | 20 | 29 | 28.5 |
| Longitude (W) | 91 | 19 | 01.9 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | |
| Visibility (miles) | 10 | |
| Wind (kt/direction) | 10-15 | 8 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 119 | gal. |

**Potable Water (ft-in)**

| | | Gallons |
|---|---|---|
| Main | 130 | 19709 |
| #6 Stbd. | 16 | 1936 |
| #7 Stb | 72 | 8265 |
| #8 Port | 0 | 0 |
| Total | | 29910 |

| | Kips |
|---|---|
| Fuel | 69,675 |
| Water | 249,317 |
| Deck | 0.000 |
| | 317,692 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 31 | gal. |
| Lube Rec. Tk # | | |
| Lube at End of Job | 125 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 2089 |
| Stb. Day Tank | | 117 | 3940 |
| Main Fuel Tank | | 54 | 3373 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9402 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,651 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,402 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 5,838 | gal. |
| Fuel Used During Job | 5,764 | gal. |
| F.O.B. Before Reconciliation | 9,402 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,402 | gal. |

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 90 | @ | $36 | $3,380 |
| Internet | | 1 | @ | $280 | $280 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Boil Crew Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $36,835.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Scott Timmons

Job Comments

Job # 22-3847

Vessel Comments

Date: 5/19/22 Customer: Talos Vessel Name: MIAMI

36835

Talos Energy
SS 223 B | Miami
B008 | 01526
21A0258 | 33225.00
831.167 | Intangible / Tangible
Roy Maisey
Invoice Routing: Gary Sterns

Talos Energy
SS 223 B | Miami
B008 | 01526
21A0258 | 3360.00
831.200 | Intangible / Tangible
Roy Maisey
Invoice Routing: Gary Sterns

Talos Energy
SS 223 B | Miami
B008 | 01526
21A0258 | 850.00
831-205 | Intangible / Tangible
Roy Maisey
Invoice Routing: Gary Sterns

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Randy West | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Matsog | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jacob Hamlell | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gerald Whitmck | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Greg Edwards | Onward | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Eric Roesky | AES,P&A | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Michael Golman | Hyperion / HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tyler Phillips | Swivel Rentals | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Joshua Holmes | OTC / POP Test | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Slaide Meche | Elite Well Head | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Arthur Shello | Quail Tools | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Travis Lallolais | CAD/Accumulator | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Jerry Ledet | AES Pump Op | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Stphen Bankson | AES Supervisor | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Bryan Elfies | Hudson | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Max Dufour | Hudson | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 86 | 24 | 20 | 23 | 6 | 24 |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WillIse
Official #: 1210130 Cell
Date: 5/20/22 Billable AddPlin N/A

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 25 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pitre |
| 4 | ChiefEngr | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | DS | Kaleb Fluke |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration — Port | 40 | ft |
| Leg Penetration — Stbd. | 40 | ft |
| Leg Penetration — Aft | 40 | ft |
| Latitude (N) | 28 / 29 / 28.6 | |
| Longitude (W) | 91 / 10 / 31.3 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 119 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 119 | gal. |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 130 | 10700 | Fuel | 65.401 |
| #6 Stbd. | 16 | 1635 | Water | 229.192 |
| #7 SB | 52 | 25900 | Deck | 0.000 |
| #6 Port | 0 | 270 | | |
| Total | | 27514 | | 294.593 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 38 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 118 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2019 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 50 | 4975 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8838 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,402 |
| Fuel Used | 564 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 8,838 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 8,838 | gal. |
| Fuel Used During Job | 3,200 | gal. |
| F.O.B. Before Reconciliation | 8,838 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,838 | gal. |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 98 | @ | $35 | $3,430 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $36,905.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature]

Captain's Signature: Scott Timmons

Job Comments
Job # 22-3847

Vessel Comments

Date: 5/20/22 Customer: Talos Vessel Name: MIAMI

36905

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Wildcat/Rig: MIAMI |
| Well: B008 | OCS-G: 01526 |
| AFE: 21A025B | Cost: $33225.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Sterns | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Wildcat/Rig: MIAMI |
| Well: B008 | OCS-G: 01526 |
| AFE: 21AD25B | Cost: $3430.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Sterns | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Wildcat/Rig: MIAMI |
| Well: B008 | OCS-G: 01526 |
| AFE: 21A025B | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Gary Sterns | |

| off/on | Bnk | Passenger | Company | bl | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bl | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bl | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Randy West | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Malsog | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jacob Hamlell | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Greg Edwards | Onward | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Eric Roesky | AES,P&A | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Michael Golman | Hyperion / HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tyler Phillips | Swivel Rentals | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Joshua Holmes | OTC / POP Test | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Blaide Meche | Elite Well Head | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Arthur Shello | Quail Tools | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Travis LaBolais | CAD/Accumulator | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Jerry Ledet | AES Pump Op | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Stphen Bankson | AES Supervisor | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Bryan Ellies | Hudson | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Max Dufour | Hudson | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Tyler Harrington | Sparrows | x | x | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | | Total # billed on catering ticket | 98 | 25 | 21 | 23 | 5 | 24 |

ALLIANCE_001738



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI Whitlite
Official #: 1218130 Cell
Date: 8/21/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 24 |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 90 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 29 | 28.8 |
| Longitude (W) | 91 19 | 01.9 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | 6 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Potable Water (ft-in)** Gallons

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 190 | 19700 | Fuel | 64,298 |
| #6 Stbd. | | 16 | 1635 | Water | 202,411 |
| #7 Stb | | 24 | 2754 | Deck | 0,000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 24209 | | 266,709 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 38 | gal. |
| Lube Rec. Tk# | | |
| Lube at End of Job | 118 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 2062 |
| Stb. Day Tank | | 95 | 1620 |
| Main Fuel Tank | | 60 | 5975 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9489 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,838 |
| Fuel Used | 349 |
| Fuel Transferred | |
| Fuel Rec. Tk# | |
| Fuel Rec. Tk# | |
| Fuel Ending | 9,489 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 8,638 | gal. |
| Fuel Used During Job | 3,051 | gal. |
| F.O.B. Before Reconciliation | 5,589 | gal. |
| Fuel Rec. Tk# | | gal. |
| F.O.B. End of Job | 5,589 | gal. |

AFE/OSG Est. Job Completion:

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 09. | @ | $35 | $3,080 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $36,555.00 |

Co. Man's Signature: [signature] 36835

Captain's Signature: Scott Timmons

**Vessel Crew**

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pike |
| 4 | Chief Eng'r | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Bushan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

Job Comments: Job # 22-3847

Vessel Comments

Date: 8/21/22 Customer: Talos Vessel Name: MIAMI

Talos Energy — SS 223 B | MIAMI | Well B008 | OCS G 01526 | AFE 21A0258 | $33,225.00 | Code 831.167 | Roy Maisog | Signature Roy Maisog | Invoice Routing Gary Sims

Talos Energy — SS 223 B | MIAMI | Well B008 | OCS G 01526 | AFE 21A0258 | $2360.00 | 831.200 | Roy Maisog | Signature Roy Maisog | Invoice Routing Gary Sims

Talos Energy — SS 223 B | MIAMI | Well B008 | OCS G 01526 | AFE 21A0258 | $250.00 | 831.205 | Roy Maisog | Signature Roy Maisog | Invoice Routing Gary Sims

ALLIANCE_001739

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Randy West | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Talos | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x |
| | 9 | Greg Edwards | Onward | x | x | x | | x |
| | 10 | Eric Roesky | AES,P&A | x | | x | x | x |
| | 11 | Michael Golman | Hyperion / HSE | x | x | x | | x |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x |
| | 13 | Tyler Phillips | Swivel Rentals | x | x | x | | x |
| | 14 | Joshua Holmes | OTC / POP Test | x | x | x | | x |
| | 15 | Slaide Meche | Elite Well Head | x | x | x | | x |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x |
| | 17 | Arthur Shello | Quail Tools | x | x | x | | x |
| | 18 | Travis Latiolais | CAD/Accumulator | x | x | x | | x |
| | 19 | Jerry Ledet | AES Pump Op | x | x | x | | x |
| | 20 | Stphen Bankson | AES Supervisor | x | x | x | | x |
| | 21 | Bryan Elles | Hudson | x | x | x | | x |
| | 22 | Max Dufour | Hudson | x | x | x | | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 86 | 24 | 20 | 23 | 6 | 24 |

**ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 6/22/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 24 |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 344 | ft |
| Air Gap | 8 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 / 29 | 28.5 |
| Longitude (W) | 91 / 10 | 91.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Potable Water (ft-in) / Gallons**

| | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 130 | 19700 | Fuel | 62,463 |
| #6 Stbd. | | 16 | 1636 | Water | 169,982 |
| #7 Stb | | 11 | 1202 | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 22807 | | 252,440 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 110 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 110 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 148 | gal. |
| Lube Used During Job | 38 | gal. |
| Lube Rec. Tk # | | |
| Lube at End of Job | 110 | gal. |

**Fuel Sounding @ 2400**

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2160 |
| Stb. Day Tank | | 128 | 2073 |
| Main Fuel Tank | | 42 | 4170 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8441 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,609 |
| Fuel Used | 248 |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk # | |
| Fuel Ending | 8,441 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 8,639 | gal. |
| Fuel Used During Job | 2,003 | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk # | | gal. |
| F.O.B. End of Job | 6,441 | gal. |

**Vessel Charges**

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 96 | @ | $35 | $3,360 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $426.00 | $426.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $36,836.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature: [signature] KT

Captain's Signature: Scott Timmons

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pive |
| 4 | Chief Eng'r | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Fluke |

Job Comments: Job# 22-3847

Vessel Comments:

Vessel Name: MIAMI  Customer: Talos  Date: 6/22/22

36835

**Talos Energy**
Location: SS 223 B — Vessel: Miami
Well: B00B — CC G: 01526
AFE: 21A0258 — Cost: $33,995.00
831.167
Print: Roy Mason
Signature: [signature]
Invoice Routing: Gary Sirms

**Talos Energy**
Location: SS 223 B — Vessel: Miami
Well: B00B — CC G: 01526.00
AFE: 21A0258 — Cost: $3360.00
831.280
Print: Roy Mason
Signature: [signature]
Invoice Routing: Gary Sirms

**Talos Energy**
Location: SS 223 B — Vessel: Miami
Well: B00B — CC G: 01526
AFE: 21A0258 — Cost: $250.00
831.205
Print: Roy Mason
Signature: [signature]
Invoice Routing: Gary Sirms

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Randy West | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Talos | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitreck | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x |
| | 9 | Greg Edwards | Onward | x | x | x | | x |
| | 10 | Eric Roesky | AES,P&A | x | | x | x | x |
| | 11 | Michael Golman | Hyperion / HSE | x | x | x | | x |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x |
| | 13 | Tyler Phillips | Swivel Rentals | x | x | x | | x |
| | 14 | Joshua Holmes | OTC / POP Test | x | x | x | | x |
| | 15 | Slaide Meche | Elite Well Head | x | x | x | | x |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x |
| | 17 | Arthur Shello | Quail Tools | x | x | x | | x |
| | 18 | Travis Lafolais | CAD/Accumulator | x | x | x | | x |
| | 19 | Jerry Ledet | AES Pump Op | x | x | x | | x |
| | 20 | Stphen Bankson | AES Supervisor | x | x | x | | x |
| | 21 | Bryan Elies | Hudson | x | x | x | | x |
| | 22 | Max Dufour | Hudson | x | x | x | | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|
| 83 | | | | | | | |
| 84 | | | | | | | |
| 85 | | | | | | | |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |
| 90 | | | | | | | |
| 91 | | | | | | | |
| 92 | | | | | | | |
| 93 | | | | | | | |
| 94 | | | | | | | |
| 95 | | | | | | | |
| 96 | | | | | | | |
| 97 | | | | | | | |
| 98 | | | | | | | |
| 99 | | | | | | | |
| 100 | | | | | | | |
| 101 | | | | | | | |
| 102 | | | | | | | |
| 103 | | | | | | | |
| 104 | | | | | | | |
| 105 | | | | | | | |
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | | | | | | | |
| 109 | | | | | | | |
| 110 | | | | | | | |
| 111 | | | | | | | |
| 112 | | | | | | | |
| 113 | | | | | | | |
| 114 | | | | | | | |
| 115 | | | | | | | |
| 116 | | | | | | | |
| 117 | | | | | | | |
| 118 | | | | | | | |
| 119 | | | | | | | |
| 120 | | | | | | | |
| 121 | | | | | | | |
| 122 | | | | | | | |
| 123 | | | | | | | |
| Total # billed on catering ticket | | 96 | [illegible] | 20 | 21 | 5 | 24 |

ALLIANCE_001742

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WifiHse
Official #: 1218130 — Cell
Date: 5/23/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 27 |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 223 | |
| Water Depth | | 144 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 40 | ft |
| | Stbd. | 40 | ft |
| | Aft | 40 | ft |
| Latitude (N) | 28 | 24 | 28.8 |
| Longitude (W) | 91 | 19 | 91.3 |

## Weather

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 110 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk # | | gal. |
| Lube Oil Ending | 110 | gal. |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 113 | 17132 | Fuel | 60,991 |
| #8 Stbd. | | 16 | 1836 | Water | 168,516 |
| #7 Stb | | 11 | 1262 | Deck | 0,000 |
| #0 Port | | 0 | 0 | | |
| Total | | | 20230 | | 229,507 |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 188 | gal. |
| Lube Used During Job | 08 | gal. |
| Lube Rec. Tk # | | |
| Lube at End of Job | 110 | gal. |

## Fuel Sounding @ 2400

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2169 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 40 | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8242 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 9,441 |
| Fuel Used | 1,199 |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk # | |
| Fuel Ending | 8,242 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 5,838 | gal. |
| Fuel Used During Job | 2,604 | gal. |
| F.O.B. Before Reconciliation | 8,242 | gal. |
| Fuel Rec. Tk # | | gal. |
| F.O.B. End of Job | 8,242 | gal. |

## Vessel Charges

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 78 | @ | $35 | $2,730 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $34,205.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature

Captain's Signature — Scott Timmons

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pitre |
| 4 | Chief Eng'r | James Endres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Dollan Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Fluke |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

Job Comments
Job # 22-3847

Vessel Comments

Date 5/23/22 Customer: Talos Vessel Name: MIAMI

| Talos Energy | |
|---|---|
| Location/Platform SS223 | Lift Boat/Rig Miami |
| Well B008 | OCS-G 01526 |
| AFE 21A0258 | Cost $33,225.00 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Mike Lardy | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost $2730.00 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost $250.00 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing | |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WithHse
Official #: 1216130 CoB
Date: 6/24/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | PAOs* |
| | | | | | 10 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Brandon Pike |
| 4 | Chief Eng'r | James Eadres |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Dorias Morgan |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Fluke |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 223 | |
| Water Depth | | 144 | ft |
| Air Gap | | 9 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 40 | ft |
| | Stbd. | 40 | ft |
| | Aft | 40 | ft |
| Latitude (N) | 28 | 29 | 28.6 |
| Longitude (W) | 91 | 10 | 91.8 |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6' | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)**

| Tank | ft | in | Gallons |
|---|---|---|---|
| Main | | 15 | 11403 |
| #6 Stbd. | | 16 | 1856 |
| #7 Stb | | 11 | 1282 |
| #8 Port | | 0 | 210 |
| Total | | | 17501 |

| Kips | |
|---|---|
| Fuel | 58,321 |
| Water | 145,785 |
| Deck | 0,000 |
| Total | 202,106 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 110 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk# | | gal. |
| Lube Oil Ending | 101 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 184 | gal. |
| Lube Used During Job | 80 | gal. |
| Lube Rec. Tk# | | |
| Lube at End of Job | 108 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 100 | 1707 |
| Main Fuel Tank | | 57 | 3082 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7811 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 8,242 |
| Fuel Used | 631 |
| Fuel Transferred | |
| Fuel Rec. Tk# | |
| Fuel Rec. Tk# | |
| Fuel Ending | 7,611 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 8,638 | gal. |
| Fuel Used During Job | 1,073 | gal. |
| F.O.B. Before Reconciliation | 7,611 | gal. |
| Fuel Rec. Tk# | | gal. |
| F.O.B. End of Job | 7,611 | gal. |

**Job Comments**

Job# 22-3547

**Vessel Charges**

| Charge | Description | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $35,595.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: 35995 [illegible]

Captain's Signature: Scott Timmons

**Vessel Comments**

Date: 6/24/22 Customer: Talos Vessel Name: MIAMI

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 | Lift Boat/Rig: Miami |
| Well: B008 | OCS-G: 01526 |
| AFE: 21A0258 | Cost: $ |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [illegible] | |
| Invoice Routing: Mike Landry | |
| ~~Gary Siems~~ | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $2,520.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Siems | |

| olfion | Bnk | Passenger | Company | bl | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Andy Mckenzie | Resilient | x | | x | x | x |
| | 1 | Richard Shelton | Resilient | x | x | x | | x |
| | 2 | William Fortenbarry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x |
| | 9 | Eric Roesky | AES,P&A | x | | x | x | x |
| | 10 | Stephen Bankson | AES Supervisor | x | x | x | | x |
| | 11 | Michael Golman | Hyperion / HSE | x | x | x | | x |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x |
| | 13 | Tyler Phillips | Swivel Rentals | x | x | x | | x |
| | 14 | Bryan Elles | Hudson | x | x | x | | x |
| | 15 | Max Dufour | Hudson | x | x | x | | x |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_001745

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHsp
Official #: 1218130 — Coll
Date: 5/25/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | 16 |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | SS 223 |
| Water Depth | 144 ft |
| Air Gap | 3 ft |
| Orientation to Platform | W side |
| Vessel Heading | 180 ° |
| Leg Penetration Port | 40 ft |
| Leg Penetration Stbd. | 40 ft |
| Leg Penetration Aft | 40 ft |
| Latitude (N) | 28 25 [illegible] |
| Longitude (W) | 91 19 [illegible] |

**Weather**

| | |
|---|---|
| Weather | Rain |
| Sea (state/direction) | 4-6 |
| Visibility (miles) | 8 |
| Wind (kts/direction) | 15-20 SE |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 100 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 100 gal |

**Potable Water (ft-in) — Gallons**

| | | | |
|---|---|---|---|
| Main | 81 | [illegible] | Fuel — Kips [illegible] |
| #6 Stbd. | 10 | [illegible] | Water [illegible] |
| #7 Stb | 11 | [illegible] | Deck 0.000 |
| #8 Port | 0 | [illegible] | |
| Total | | [illegible] | 162.9[illegible] |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 160 gal. |
| Lube Used During Job | 60 gal. |
| Lube Rec. Tk # | |
| Lube at End of Job | 100 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 119 | 1078 |
| Stb. Day Tank | | 106 | 1767 |
| Main Fuel Tank | | 57 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | 7412 |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | 7,611 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 7412 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 8,[illegible] gal. |
| Fuel Used During Job | [illegible] gal. |
| F.O.B. Before Reconciliation | [illegible] gal. |
| Fuel Rec Tk # | gal. |
| F.O.B. End of Job | [illegible] gal. |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Hot Crew Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $35,[illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature] 35995

Captain's Signature: [signature] Troy Walls

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bryan Alford |
| 4 | Mate | Christopher [illegible] |
| 5 | QMED | Mike [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | Joseph [illegible] |
| 8 | Cook | Pat [illegible] |
| 9 | Cook | [illegible] |
| 10 | OS | Nelson [illegible] |
| 11 | AB | [illegible] |
| 12–26 | | |

Job Comments: Job # 22-3847

Vessel Comments:

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B608 | OCS-G: 01526 |
| AFE: 21A0258 | Cost: $33,225.00 |
| Code: 831.167 | Intangible / Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Mike Landry / Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $2,620.00 |
| Code: 831.280 | Intangible / Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $250.00 |
| Code: 831.205 | Intangible / Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Siems | |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1218130
Date: 6/26/22
BElable
WhBse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | PACs' |
| | | | | | [illegible] |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | [illegible] Alford |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Mike [illegible] |
| 6 | AB | Errol [illegible] |
| 7 | AB | Joseph [illegible] |
| 8 | Cook | Pat [illegible] |
| 9 | Cook | Oddene [illegible] |
| 10 | OS | Nelson [illegible] |
| 11 | AB | Joe [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration Port | 0 | ft |
| Stbd. | 0 | ft |
| Aft | 0 | ft |
| Latitude (N) | 28 20 | [illegible] |
| Longitude (W) | 91 19 | [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Potable Water (ft-in) — Gallons**

| | | | | | |
|---|---|---|---|---|---|
| Main | | 31 | [illegible]881 | Fuel | [illegible] |
| #6 Stbd | | 8 | [illegible] | Water | [illegible] |
| #7 Stb | | 11 | [illegible]282 | Deck | [illegible]0.000 |
| #8 Port | | 0 | [illegible] | | |
| Total | | | [illegible]2029 | | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible]100 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible]100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | [illegible] |
| Stb. Day Tank | | 100 | [illegible] |
| Main Fuel Tank | | 37 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | [illegible]7,412 |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk # | [illegible] |
| Fuel Rec. Tk # | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible]1,825 | gal |
| F.O.B. Before Reconciliation | [illegible] | gal |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 72 | @ | [illegible] | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | | @ | $160.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature]

Captain's Signature: [signature] Troy Walls

**Job Comments**

Job # 22-3847

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B008 | OCS-G: 01826 |
| AFE: 21A0258 | Cost: $ 35,225.00 |
| Code: 831,167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Mike Landry Gary Sterns | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $ 2,520.00 |
| Code: 831,280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Sterns | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $ 250.00 |
| Code: 831,205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Sterns | |

35995

Vessel Name: MIAMI

Customer: Talos

Date: 5/25/22

| off/on | Bnk | Passenger | Company | bl | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Andy Mckenzie | Resilent | x | | x | x | x |
| | 1 | Richard Shelton | Resilent | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x |
| | 9 | Eric Roesky | AES,P&A | x | | x | x | x |
| | 10 | Stephen Bankson | AES Supervisor | x | x | x | | x |
| | 11 | Michael Golman | Hyperion / HSE | x | x | x | | x |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x |
| | 13 | Tylor Phillips | Swivel Rentals | x | x | x | | x |
| | 14 | Bryan Ellis | Hudson | x | x | x | | x |
| | 15 | Max Dufour | Hudson | x | x | x | | x |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bl | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bl | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/27/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | [illegible] |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | [illegible] |
| 4 | Mate | [illegible] |
| 5 | QMED | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | Cook | [illegible] |
| 9 | Cook | [illegible] |
| 10 | OS | [illegible] |
| 11 | AB | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Field | Value |
|---|---|
| Area-Block-Platform | [illegible] |
| Water Depth | [illegible] ft |
| Air Gap | [illegible] ft |
| Orientation to Platform | [illegible] side |
| Vessel Heading | [illegible] ° |
| Leg Penetration Port | [illegible] ft |
| Stbd. | [illegible] ft |
| Aft | [illegible] ft |
| Latitude (N) | [illegible] |
| Longitude (W) | [illegible] |

**Weather**

| Field | Value |
|---|---|
| Weather | Clear |
| Sea (state/direction) | 2-4 |
| Visibility (miles) | 10 |
| Wind (kts/direction) | [illegible] SE |

**Lube Oil (daily)**

| Field | Value |
|---|---|
| Lube Oil Start | [illegible] gal. |
| Lube Oil Used | [illegible] gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk # | gal. |
| Lube Oil Ending | [illegible] gal. |

**Potable Water (ft-in) / Gallons**

| Tank | ft | in | Gallons |
|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] |
| #6 Stbd. | [illegible] | [illegible] | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #8 Port | [illegible] | [illegible] | [illegible] |
| Total | | | [illegible] |

**Kips**

| Item | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | [illegible] |
| Total | [illegible] |

**Total Lube Oil for Job**

| Field | Value |
|---|---|
| Lube at Start of Job | [illegible] gal. |
| Lube Used During Job | [illegible] gal. |
| Lube Rec. Tk # | |
| Lube at End of Job | [illegible] gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| Field | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk # | |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| Field | Value |
|---|---|
| Fuel at Start of Job | [illegible] gal. |
| Fuel Used During Job | [illegible] gal. |
| F.O.B. Before Reconciliation | [illegible] gal. |
| Fuel Rec. Tk # | [illegible] gal. |
| F.O.B. End of Job | [illegible] gal. |

**Job Comments**

Job # 22-3847

**Vessel Charges**

| Charge | Description | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | [illegible] | @ | $35 | $2,520 |
| Internet | | [illegible] | @ | $250 | $250 |
| Add. Charges 1 | Cook | [illegible] | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | [illegible] | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | [illegible] | @ | $100.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG: [illegible] Est. Job Completion: [illegible]

Co. Man's Signature: [signature] 35995

Captain's Signature: [signature] Troy Walls

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform SS 223 | Lift Boat/Rig Miami |
| Well B008 | OCS-G 81526 |
| AFE 21A0258 | Cost $ 33,225.00 |
| Code 831,167 | Intangible / Tangible |
| Print Richard Shelton | |
| Signature [signature] | |
| Invoice Routing Mike Landry | |
| Gary Sloane | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost $ 2,520.00 |
| Code 831,280 | Intangible / Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Sloane | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost $ 250.00 |
| Code 831,205 | Intangible / Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Sloane | |

Vessel Name: MIAMI    Customer: Talos    Date: 5/27/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Andy Mckenzie | Resilient | x | | x | x | x |
| | 1 | Richard Shelton | Resilient | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Semeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x |
| | 7 | Dylan Verrel | AES, P&A | x | | x | x | x |
| | 8 | Tim Neel | AES, P&A | x | | x | x | x |
| | 9 | Eric Roesky | AES,P&A | x | | x | x | x |
| | 10 | Stephen Dankson | AES Supervisor | x | x | x | | x |
| | 11 | Michael Golman | Hyperion / HSE | x | x | x | | x |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x |
| | 13 | Tyler Phillips | Swivel Rentals | x | x | x | | x |
| | 14 | Bryan Elias | Hudson | x | x | x | | x |
| | 15 | Max Dufour | Hudson | x | x | x | | x |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1218130
Date: 6/28/22 Billable
WhHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PAC's* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | [illegible] |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 9 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | [illegible] | ft |
| Leg Penetration — Stbd. | 40 | ft |
| Leg Penetration — Aft | 40 | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | [illegible] |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in) / Gallons**

| | ft-in | | Gallons |
|---|---|---|---|
| Main | [illegible] | 10 | [illegible] |
| #6 Stbd. | [illegible] | 56 | [illegible] |
| #7 Stb | [illegible] | 11 | [illegible] |
| #6 Port | [illegible] | 0 | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | 0.00 |
| Total | [illegible] |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 7 | [illegible] |
| Stb. Day Tank | [illegible] | 10 | [illegible] |
| Main Fuel Tank | [illegible] | 8 | [illegible] |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | 4,400 |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk # | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| | | | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | [illegible] |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| Internet | | [illegible] | @ | $250 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 3 | [illegible] | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain O/T | [illegible] | @ | $100.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG: [illegible]
Est. Job Completion: [illegible]

Co. Man's Signature: 35995 [signature]
Captain's Signature: [signature] Troy Wells

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wells |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | [illegible] |
| 4 | Mate | [illegible] |
| 5 | QMED | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | Joseph [illegible] |
| 8 | Cook | [illegible] |
| 9 | Cook | [illegible] |
| 10 | OS | [illegible] |
| 11 | AB | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**
Job # 22-3247

**Vessel Comments**

Talos Energy
Location/Platform: SS223 | Lift Boat/Rig: Miami
Well: B058 | OCS-G: 01526
AFE: 21A0258 | Cost: $33,225.00
Code: 831.167 | Intangible / Tangible
Print: Richard Shelton
Signature
Invoice Routing: Mike Landry — Gary Siems

Talos Energy
Location/Platform | Lift Boat/Rig
Well | OCS-G
AFE | Cost: $2,520.00
Code: 831.280 | Intangible / Tangible
Print
Signature
Invoice Routing — Gary Siems

Talos Energy
Location/Platform | Lift Boat/Rig
Well | OCS-G
AFE | Cost: $250.00
Code: 831.205 | Intangible / Tangible
Print
Signature
Invoice Routing — Gary Siems

Vessel Name: MAUI Customer: Talos Date: 5/29/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Andy Mckenzie | Resilient | x | | x | x | x |
| | 1 | Richard Shelton | Resilient | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitrack | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x |
| | 9 | Eric Roesky | AES,P&A | x | | x | x | x |
| | 10 | Stephen Bankston | AES Supervisor | x | x | x | | x |
| | 11 | Michael Colman | Hyperion / HSE | x | x | x | | x |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x |
| | 13 | Tyler Phillips | Swivel Rentals | x | x | x | | x |
| | 14 | Bryan Elliss | Hudson | x | x | x | | x |
| | 15 | Max Dufour | Hudson | x | x | x | | x |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 6/20/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | [illegible] |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Watts |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce [illegible] |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol [illegible] |
| 7 | AB | [illegible] |
| 8 | Cook | [illegible] |
| 9 | Cook | [illegible] |
| 10 | OS | [illegible] |
| 11 | AB | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 13 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration — Port | 40 | ft |
| Leg Penetration — Stbd | 40 | ft |
| Leg Penetration — Aft | 40 | ft |
| Latitude (N) | 28 20 [illegible] | |
| Longitude (W) | 91 18 [illegible] | |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2 | [illegible] |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 16 | [illegible] |

**Lube Oil (daily)**

| Item | Value |
|---|---|
| Lube Oil Start | [illegible] gal. |
| Lube Oil Used | [illegible] gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | [illegible] gal. |

**Potable Water (ft-in) / Gallons**

| Tank | ft | in | Gallons |
|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] |
| #0 Stbd. | [illegible] | [illegible] | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #6 Port | [illegible] | [illegible] | [illegible] |
| Total | | | [illegible] |

| Kips | |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | [illegible] |
| Total | [illegible] |

**Total Lube Oil for Job**

| Item | Value |
|---|---|
| Lube at Start of Job | [illegible] gal. |
| Lube Used During Job | [illegible] gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | [illegible] gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| Item | Value |
|---|---|
| Fuel at Start of Job | [illegible] gal. |
| Fuel Used During Job | [illegible] gal. |
| F.O.B. Before Reconciliation | [illegible] gal. |
| Fuel Rec. Tk.# | [illegible] gal. |
| F.O.B. End of Job | [illegible] gal. |

**Vessel Charges**

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | [illegible] | 1 | @ | $125.00 | $125.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible] — Est. Job Completion: [illegible]

Co. Man's Signature — Captain's Signature

Troy Watts

Job Comments

Job # 22-3647

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B008 | OCS-G: 01526 |
| AFE: 21AO258 | Cost: $33,225.00 |
| Code: 831.167 | Intangible / Tangible |
| Print: Richard Stallings | |
| Signature | |
| Invoice Routing: Mike Landry | |
| Gary Sions | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $2,520.00 |
| Code: 831.280 | Intangible / Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Sions | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $250.00 |
| Code: 831.205 | Intangible / Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Sions | |

Case: 26-30091 Document: 3 Page: 544 Date Filed: 02/24/2026

Vessel Name: MIAMI    Customer: Talos    Date: 5/29/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Andy Mckenzie | Resilent | x | | x | x | x |
| | 1 | Richard Shelton | Resilent | x | x | x | | x |
| | 2 | William Fortenberry | AES, P&A | x | x | x | | x |
| | 3 | Holling Bergeron | AES, P&A | x | x | x | | x |
| | 4 | Jacob Hamlett | AES, P&A | x | x | x | | x |
| | 5 | Gerald Whitack | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | x | | x | x |
| | 7 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 8 | Tim Neal | AES, P&A | x | | x | x | x |
| | 9 | Eric Roesky | AES,P&A | x | | x | x | x |
| | 10 | Stephen Bankson | AES Supervisor | x | x | x | | x |
| | 11 | Michael Colman | Hyperion / HSE | x | x | x | | x |
| | 12 | Patrick Howard | Swivel Rentals | x | x | x | | x |
| | 13 | Tyler Phillips | Swivel Rentals | x | x | x | | x |
| | 14 | Bryan Ellis | Hudson | x | x | x | | x |
| | 15 | Max Dufour | Hudson | x | x | x | | x |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WhPise
Official #: 1210130 Cell
Date: 5/30/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 114 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 00 | ° |
| Leg Penetration Port | 40 | ft |
| Leg Penetration Stbd. | 40 | ft |
| Leg Penetration Aft | 40 | ft |
| Latitude (N) | 28 | 29 [illegible] |
| Longitude (W) | 91 | 18 [illegible] |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2 | [illegible] |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | [illegible] |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal |
| Lube Oil Used | 8 | gal |
| Lube Oil Transferred Off | | gal |
| Lube Oil Rec. Tk.# | 110 | gal |
| Lube Oil Ending | 203 | gal |

**Potable Water (ft-in)** ☑ Gallons

| | | | | | |
|---|---|---|---|---|---|
| Main | | 07 | [illegible] | Fuel | [illegible] |
| #6 Stbd. | | 08 | [illegible] | Water | [illegible] |
| #7 Stb | | 11 | [illegible] | Deck | 10,000 |
| #8 Port | | 07 | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal |
|---|---|---|---|
| Port Day Tank | | 109 | [illegible] |
| Stb. Day Tank | | 126 | [illegible] |
| Main Fuel Tank | | 80 | 6507 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10447 |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | 10,870 |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | 10,447 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | 10,447 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | 32,000 |
| Catering Units | | 84 | @ | $30 | [illegible]240 |
| Internet | | 1 | @ | $200 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $426.00 | [illegible] |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible] Est. Job Completion: [illegible]

Co. Man's Signature ☑ [signature] 357|5

Captain's Signature ☑ [signature] Troy Walls

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney [illegible] |
| 3 | Chief Eng'r | [illegible] |
| 4 | Mate | Christopher [illegible] |
| 5 | QMED | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | Joseph [illegible] |
| 8 | Cook | [illegible] |
| 9 | Cook | [illegible] |
| 10 | OS | [illegible] |
| 11 | AB | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments:**
Job # 22-3947

**Vessel Comments**

---

**Talos Energy**

| | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B008 | OCS-G: 01526 |
| AFE: 21A0258 | Cost: $33,225.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | |
| Signature: [signature] | |
| Invoice Routing: Mike Landry | |
| Gary Storrs | |

**Talos Energy**

| | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $2,240.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Storrs | |

**Talos Energy**

| | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Storrs | |

Vessel Name: MIAMI Customer: Talos Date: 5/30/22

| off/on | Bnk | Passenger | Company | bf | la | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | la | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | la | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Andy Mckenzie | Resilient | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | Resilient | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Patrick Payne | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Stephen Trahan | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jeremy Smith | AES,P&A | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Joey Trosclair | AES, P&A | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Todd Landry | AES,P&A | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Stephen Barkson | AES Supervisor | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Michael Golman | Hyperion / HSE | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Greg Edwards | Onward | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Bryan Elles | Hudson | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Max Dufour | Hudson | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on entering ticket | | | | | | | | |

Vessel Name: MIAMI Customer: Talos Date: 5/31/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on |
|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | |
| | Co | Andy Mckenzie | Resilient | x | | x | x | x | |
| | 1 | Richard Shelton | Resilient | x | x | x | | x | |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x | |
| | 3 | Patrick Payne | AES, P&A | x | x | x | | x | |
| | 4 | Stephen Trahan | AES, P&A | x | x | x | | x | |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x | |
| | 6 | Jeremy Smith | AES,P&A | x | | x | x | x | |
| | 7 | Joey Troclair | AES, P&A | x | | x | x | x | |
| | 8 | Todd Landry | AES,P&A | x | | x | x | x | |
| | 9 | Stephen Bankston | AES Supervisor | x | x | x | | x | |
| | 10 | Michael Golman | Hyperion / HSE | x | x | x | | x | |
| | 11 | Greg Edwards | Onward | x | | x | x | x | |
| | 12 | | | | | | | | |
| | 13 | | | | | | | | |
| | 14 | | | | | | | | |
| | 16 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x | |
| | 15 | | | | | | | | |
| | 17 | | | | | | | | |
| | 18 | | | | | | | | |
| | 19 | | | | | | | | |
| | 20 | | | | | | | | |
| | 21 | | | | | | | | |
| | 22 | | | | | | | | |
| | 23 | | | | | | | | |
| | 24 | | | | | | | | |
| | 25 | | | | | | | | |
| | 26 | | | | | | | | |
| | 27 | | | | | | | | |
| | 28 | | | | | | | | |
| | 29 | | | | | | | | |
| | 30 | | | | | | | | |
| | 31 | | | | | | | | |
| | 32 | | | | | | | | |
| | 33 | | | | | | | | |
| | 34 | | | | | | | | |
| | 35 | | | | | | | | |
| | 36 | | | | | | | | |
| | 37 | | | | | | | | |
| | 38 | | | | | | | | |
| | 39 | | | | | | | | |
| | 40 | | | | | | | | |

| Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on |
|---|---|---|---|---|---|---|---|---|
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |
| 63 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | | | | | | | | |
| 67 | | | | | | | | |
| 68 | | | | | | | | |
| 69 | | | | | | | | |
| 70 | | | | | | | | |
| 71 | | | | | | | | |
| 72 | | | | | | | | |
| 73 | | | | | | | | |
| 74 | | | | | | | | |
| 75 | | | | | | | | |
| 76 | | | | | | | | |
| 77 | | | | | | | | |
| 78 | | | | | | | | |
| 79 | | | | | | | | |
| 80 | | | | | | | | |
| 81 | | | | | | | | |
| 82 | | | | | | | | |

| Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|
| 83 | | | | | | | |
| 84 | | | | | | | |
| 85 | | | | | | | |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |
| 90 | | | | | | | |
| 91 | | | | | | | |
| 92 | | | | | | | |
| 93 | | | | | | | |
| 94 | | | | | | | |
| 95 | | | | | | | |
| 96 | | | | | | | |
| 97 | | | | | | | |
| 98 | | | | | | | |
| 99 | | | | | | | |
| 100 | | | | | | | |
| 101 | | | | | | | |
| 102 | | | | | | | |
| 103 | | | | | | | |
| 104 | | | | | | | |
| 105 | | | | | | | |
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | | | | | | | |
| 109 | | | | | | | |
| 110 | | | | | | | |
| 111 | | | | | | | |
| 112 | | | | | | | |
| 113 | | | | | | | |
| 114 | | | | | | | |
| 115 | | | | | | | |
| 116 | | | | | | | |
| 117 | | | | | | | |
| 118 | | | | | | | |
| 119 | | | | | | | |
| 120 | | | | | | | |
| 121 | | | | | | | |
| 122 | | | | | | | |
| 123 | | | | | | | |
| Total # billed on catering ticket | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1216130
Date: 5/31/22 BBtable
Wh/Hse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with P&A / Coil Tubing | PACs* |
| | | | | | [illegible] |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wells |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce A[illegible] |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | Cook | [illegible] |
| 9 | Cook | [illegible] |
| 10 | OS | [illegible] |
| 11 | AB | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | BB 223 | |
| Water Depth | 144 | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | [illegible] | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | [illegible] | ft |
| Leg Penetration Stbd. | 40 | ft |
| Leg Penetration Aft | 40 | ft |
| Latitude (N) | 28 | |
| Longitude (W) | 91 | |

**Weather**

| | |
|---|---|
| Weather | Clear |
| Sea (state/direction) | [illegible] |
| Visibility (miles) | 10 |
| Wind (kts/direction) | [illegible] |

**Potable Water (ft-in) / Gallons**

| | | | Gallons |
|---|---|---|---|
| Main | | | [illegible] |
| #6 Stbd. | | | [illegible] |
| #7 Stb | | | [illegible] |
| #8 Port | | | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | [illegible] |
| Total | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transfered Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | in. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | [illegible] |
| Stb. Day Tank | | 115 | [illegible] |
| Main Fuel Tank | | [illegible] | [illegible] |
| N/A | | | |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal |
| Fuel Used During Job | [illegible] | gal |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec Tk.# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

AFE/OSG [illegible] Est. Job Completion: [illegible]

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | [illegible] |
| Catering Units | | [illegible] | @ | $10 | [illegible] |
| Internet | | 1 | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 3 | [illegible] Crane Op. | 1 | @ | $425.00 | [illegible] |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

Co. Man's Signature: [signature] 35435

Captain's Signature: [signature] Troy Wells

Job Comments: Job # 22-3847

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B008 | OCS-G: 01526 |
| AFE: 21A0258 | Cost: $33,225.[illegible] |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Stellan | |
| Signature: [signature] | |
| Invoice Routing: Mike Landry | |
| Gary Sigma | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $1,960.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Sigma | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $1,260.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing | |
| Gary Sigma | |

Case: 26-30091 Document: 3 Page: 549 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 6/1/22 Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 223B | 0600 | SS 223B | Working with P&A / Coil Tubing | PACs* |
| 0600 | SS 223B | 1400 | SS 223B | Down Time due to crane repairs | [illegible] |
| 1400 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allon |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Joseph Naquin |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Dodane Sinclair |
| 10 | OS | Nelson Chavez |
| 11 | AB | Joe Naquin |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientaton to Platform | W | side |
| Vessel Heading | 90 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 | 29 [illegible] |
| Longitude (W) | 91 | 19 [illegible] |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)** ☑

| Tank | | Gallons |
|---|---|---|
| Main | 90 | [illegible]8839 |
| #6 Stbd. | 38 | [illegible]382 |
| #7 Stb | 11 | [illegible]262 |
| #8 Port | 0 | 0 |
| Total | | [illegible] |

| Kips | |
|---|---|
| Fuel | 72.890 |
| Water | 116.312 |
| Deck | 0.000 |
| Total | 189.202 |

**Lubo Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 203 | gal. |
| Lube Oil Used | 4 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 199 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 199 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 102 | 1691 |
| Stb. Day Tank | | 106 | 1791 |
| Main Fuel Tank | | 64 | 6368 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9850 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,781 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,850 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 9,850 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,850 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 16 | @ | $32,000 | $21,333 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $426.00 | $426.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $26,4[illegible] |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ Troy Walls

Job Comments
Job # 22-3847

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform SS 223 | Lift Boat/Rig Miami |
| Well B005 | OCS-G |
| AFE 19A0782 | $ 62.50 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform SS 223 | Lift Boat/Rig Miami |
| Well B008 | OCS-G 01526 |
| AFE 21A0258 | $ 16,918.50 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Mike Landry Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well B008 | OCS-G |
| AFE 21A0258 | Cost $ 2,730.00 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well B008 | OCS-G |
| AFE 21A0258 | Cost $ 187.50 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well B005 | OCS-G |
| AFE 19A0782 | Cost $ 5,639.50 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well B005 | OCS-G |
| AFE 19A0782 | Cost $ 910.00 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Siems | |

Curry Plauche
JUN 0 2 2022
Curry Plauche

Vessel Name: MIAMI

Customer: Talos

Date: 6/1/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Andy Mckenzie | Resilient | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | Resilent | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Patrick Payne | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Stephen Trahan | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jeremy Smith | AES,P&A | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Joey Trosclair | AES, P&A | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Todd Landry | AES,P&A | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Stephen Bankson | AES Supervisor | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Michael Golman | Hyperion / HSE | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Greg Edwards | Onward | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Juan Molina | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jamell Johnson | Claxton | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jeleny Daigle | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Deontay Jones | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Samuel Luna | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Amareon Carter | DHD | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Zane Vinson | Claxton | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Nick Melanca | Claxton | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Brandon Jones | Claxton | x | | x | x | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Ty Blanchard | Claxton | x | | x | x | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 104 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Case: 26-30091 Document: 3 Page: 551 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/2/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allred |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Mike Stanley |
| 6 | AB | Errol Strahan |
| 7 | AB | Joseph Naquin |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddano Sinclair |
| 10 | OS | Nelson Chavez |
| 11 | AB | Joe Naquin |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 8 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 20 | 28.5 |
| Longitude (W) | 91 19 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | 6 |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 47 | 5,128 | Fuel | 70,433 |
| #8 Stbd. | 28 | 4,214 | Water | 96,648 |
| #7 Stb | 11 | 1,262 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 11,802 | | 167.078 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 199 | gal. |
| Lube Oil Used | 18 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 181 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 181 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 180 | 1068 |
| Stb. Day Tank | | 90 | 1492 |
| Main Fuel Tank | | 64 | 6368 |
| N/A | | | 120 |
| Total Fuel on Board | | | 9518 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,868 |
| Fuel Used | 350 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,518 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 6,638 | gal. |
| Fuel Used During Job | (3,880) | gal. |
| F.O.B. Before Reconciliation | 9,518 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,518 | gal. |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $32,000 | $16,000 |
| Catering Units | | 104 | @ | $35 | $3,640 |
| met | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Reduced rate | 12 | @ | ##### | $11,000.00 |
| Daily Cost | | | | | $32,115.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature

Captain's Signature
Troy Walls

**Job Comments**
Job # 22-3847

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform SS 223 | Lift Boat/Rig Miami |
| Well B001 | OCS-G 01526 |
| AFE 22A0125 | Cost $28,225.00 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Richard Shelton | |
| Signature | |
| Invoice Routing Gary Sigmo | Mike Landry |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost $3,640.00 |
| Code 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Sigmo | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost $250.00 |
| Code 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Gary Sigmo | |

Garry Plauche
JUN 06 2022
Garry Plauche

ALLIANCE_001761

Vessel Name: . Al

Customer: Talos

Date: 8/2/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Andy Mckenzie | Resilent | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Richard Shelton | Resilent | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Patrick Payne | AES, P&A | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Stephen Trahan | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jeremy Smith | AES,P&A | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Joey Trosclair | AES, P&A | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Todd Landry | AES,P&A | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Stephen Bankson | AES Supervisor | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Michael Golman | Hyperion / HSE | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Greg Edwards | Onward | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joseph DeLa Cruz | BrandSafway | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Juan Molina | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jamall Johnson | Claxton | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jeleny Daigle | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Deonlay Jones | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Samuel Luna | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Amarcon Carter | DHD | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Zane Vinson | Claxton | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Nick Melanca | Claxton | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Brandon Jones | Claxton | x | | x | x | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Ty Blanchard | Claxton | x | | x | x | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 104 | 20 | 15 | 20 | 11 | 26 |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/3/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 123 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Allord |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Joseph Naquin |
| 8 | Cook | Pat Blanco |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Nelson Chavez |
| 11 | AB | Joe Naquin |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | SS 223 |
| Water Depth | 144 ft |
| Air Gap | 3 ft |
| Orientation to Platform | W side |
| Vessel Heading | 80 ° |
| Leg Penetration Port | 80 ft |
| Stbd. | 80 ft |
| Aft | 40 ft |
| Latitude (N) | 28 29 28.5 |
| Longitude (W) | 91 19 91.3 |

**Weather**

| | |
|---|---|
| Weather | Clear |
| Sea (state/direction) | Calm S |
| Visibility (miles) | 10 |
| Wind (kts/direction) | Calm S |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 181 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 181 gal. |

**Potable Water (ft-in)** Gallons

| | | | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 92.580 |
| #8 Stbd. | 102 | 11710 | Water | 384.823 |
| #7 Stb | 102 | 11710 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 46162 | | 477.403 |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 156 gal. |
| Lube Used During Job | 25 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 181 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 122 | [illegible] |
| Main Fuel Tank | | 83 | 10250 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12504 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 9,518 |
| Fuel Used | 314 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 3,300 |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,504 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 6,636 gal. |
| Fuel Used During Job | 0,608 gal. |
| F.O.B. Before Reconciliation | 12,504 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 12,504 gal. |

**Job Comments**
Job # 22-3847

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $26,695.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature: 26695

Captain's Signature: Troy Walls — Troy Walls

**Vessel Comments**
Curry Plauche
JUN 04 2022
Curry Plauche

| Talos Energy | Talos Energy | Talos Energy | Talos Energy | Talos Energy | Talos Energy |
|---|---|---|---|---|---|
| Location/Platform: SS 223 / Lift Boat/Rig: Miami | Location/Platform / Lift Boat/Rig | Location/Platform / Lift Boat/Rig | Location/Platform / Lift Boat/Rig | Location/Platform / Lift Boat/Rig | Location/Platform / Lift Boat/Rig |
| Well: B001 / OCS-G: 01526 | Well: B001 / OCS-G: — | Well: B001 / OCS-G: — | Well: B002 / OCS-G: — | Well: B002 / OCS-G: — | Well: B002 / OCS-G: — |
| AFE: 22A0125 / Cost: $8,225.25 | AFE: 22A0125 / Cost: $1140.41 | AFE: 22A0125 / Cost: $88.53 | AFE: 22A0125 / Cost: $2,903.25 | AFE: 22A0125 / Cost: $402.52 | AFE: 22A0125 / Cost: $31.27 |
| Code: 831.167 ☐ Intangible ☐ Tangible | Code: 831.280 ☐ Intangible ☐ Tangible | Code: 831.205 ☐ Intangible ☐ Tangible | Code: 831.167 ☐ Intangible ☐ Tangible | Code: 831.280 ☐ Intangible ☐ Tangible | Code: 831.205 ☐ Intangible ☐ Tangible |
| Print: Richard Shelton | Print | Print | Print | Print | Print |
| Signature | Signature | Signature | Signature | Signature | Signature |
| Invoice Routing: Gary Siems | Invoice Routing: Gary Siems | Invoice Routing: Gary Siems | Invoice Routing: Gary Siems | Invoice Routing: Gary Siems | Invoice Routing: Gary Siems |

Vessel Name: MIAMI

Customer: Talos

Date: 6/3/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | Andy Mckenzie | Resilient | x | | x | x | x |
| | 1 | Richard Shelton | Resilient | x | x | x | | x |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | Stephen Trahan | AES, P&A | x | x | x | | x |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | | x | x | x |
| | 7 | Joey Trosclair | AES, P&A | x | | x | x | x |
| | 8 | | | | | | | |
| | 9 | Stephen Bankson | AES Supervisor | x | x | x | | x |
| | 10 | Michael Golman | Hyperion / HSE | x | x | x | | x |
| | 11 | Greg Edwards | Onward | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x |
| | 14 | Juan Molina | DHD | x | x | x | | x |
| | 15 | Jarnell Johnson | Claxton | x | | x | x | x |
| | 16 | Jeleny Daigle | DHD | x | x | x | | x |
| | 17 | Daontay Jones | DHD | x | | x | x | x |
| | 18 | Samuel Luna | DHD | x | | x | x | x |
| | 19 | Amareon Carter | DHD | x | | x | x | x |
| | 20 | Zane Vinson | Claxton | x | x | x | | x |
| | 21 | Travis Blanchard | Claxton | x | x | x | | x |
| | 22 | Nick Melanca | Claxton | x | x | x | | x |
| | 23 | Brandon Jones | Claxton | x | | x | x | x |
| | 24 | Ty Blanchard | Claxton | x | | x | x | x |
| | 26 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

| Talos Energy | | | | | |
|---|---|---|---|---|---|
| Location/Platform | Lift Boat/Rig | Well | OCS-G | AFE | Cost |
| | | B005 | | 22A0125 | $2419.25 |
| | | B005 | | 22A0125 | $335.41 |
| | | B005 | | 22A0125 | $26.04 |
| | | B006 | | 22A0142 | $9,677.25 |
| | | B006 | | 22A0142 | $1,341.66 |
| | | B006 | | 22A0142 | $104.16 |

| Code | Intangible / Tangible | Print | Signature | Invoice Routing |
|---|---|---|---|---|
| 831.167 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| 831.205 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| 831.767 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| 831.280 | ☐ Intangible ☐ Tangible | | | Gary Siems |
| 831.205 | ☐ Intangible ☐ Tangible | | | Gary Siems |

ALLIANCE_001764

## DAILY WELL CHARGES

| DATE | LOCATION /WELL | AFE # | OCSG: | Hours | Percentage |
|---|---|---|---|---|---|
| 6/1/2022 | SS223 B005 | 22A0125 | 01526 | 6.00 | 25.0% |
| 6/2/2022 | SS223 B005 | 22A0125 | 01526 | 6 | 25.0% |
| 6/2/2022 | SS223 B001 | 22A0125 | 01526 | 18 | 75.0% |
| 6/3/2022 | SS223 B001 | 22A0125 | 01526 | 8.5 | 35.4% |
| 6/3/2022 | SS223 B002 | 22A0125 | 01526 | 2.5 | 10.4% |
| 6/3/2022 | SS223 B005 | 22A0125 | 01526 | 10 | 41.7% |
| 6/3/2022 | SS223 B006 | 22A0142 | 01526 | 3 | 12.5% |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1218130
Date: 6/4/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 22 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Christopher Suggs |
| 5 | QMED | Mike Sawyer |
| 6 | AB | Errol Strahan |
| 7 | AB | Joseph Naquin |
| 8 | Cook | Pat Bresak |
| 9 | Cook | Oddine Sinclair |
| 10 | OS | Nelson Chavez |
| 11 | AB | Joe Naquin |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration Port | 30 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 29 | 14.5 |
| Longitude (W) | 91 10 | 9.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

**Potable Water (ft-in)**

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 132 | 2018 | Fuel | 2087.060 |
| #6 Stbd. | 102 | 1710 | Water | 506.1287 |
| #7 Stb | 102 | 1710 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 5438 | | 4402867 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 161 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 161 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 99 | 2001 |
| Main Fuel Tank | | 81 | 7500 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11873 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,504 |
| Fuel Used | 631 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11873 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 15,638 | gal. |
| Fuel Used During Job | 3,235 | gal. |
| F.O.B. Before Reconciliation | 11,873 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,873 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,000 | $22,000 |
| Catering Units | 88 | @ | $35 | $3,080 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | @ | | |
| Daily Cost | | | | $26,555.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: 26555

Captain's Signature: Troy Walls

**Job Comments**
Job # 22-3847

**Vessel Comments**
Gerry Plauche
JUN 05 2022
Gerry Plauche

| Talos Energy | |
|---|---|
| Location/Platform: SS223 | Lift Boat/Rig: Miami |
| Well: B002 | OCS-G: 01526 |
| AFE: 22A0125 | Cost: $14,028.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Richard Skelton | |
| Signature | |
| Invoice Routing: Gary Sipms | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well: B002 | OCS-G |
| AFE | Cost: $1,860.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Sipms | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost: $151.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Sipms | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well: B004 | OCS-G |
| AFE | Cost: $9,197.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Sipms | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well: B004 | OCS-G |
| AFE | Cost: $1,220.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Sipms | |

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well: B004 | OCS-G |
| AFE | Cost: $99.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing: Gary Sipms | |

ALLIANCE_001766

Vessel Name: MIAMI Customer: Talos Date: 6/4/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | Andy Mckenzie | Resilent | x | | x | x | x |
| | 1 | Richard Shelton | Resilent | x | x | x | | x |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | Stephen Trahan | AES, P&A | x | x | x | | x |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | | x | x | x |
| | 7 | Joey Trosclair | AES, P&A | x | | x | x | x |
| | 8 | | | | | | | |
| | 9 | Stephen Bankson | AES Supervisor | x | x | x | | x |
| | 10 | Michael Golman | Hyperion / HSE | x | x | x | | x |
| | 11 | Greg Edwards | Onward | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x |
| | 14 | Juan Molina | DHD | x | x | x | | x |
| | 15 | Jamell Johnson | Claxton | x | | x | x | x |
| | 16 | Jeleny Daigle | DHD | x | x | x | | x |
| | 17 | Deonlay Jones | DHD | x | | x | x | x |
| | 18 | Samuel Luna | DHD | x | | x | x | x |
| | 19 | | | | | | | |
| | 20 | Zane Vinson | Claxton | x | x | x | | x |
| | 21 | Travis Blanchard | Claxton | x | x | x | | x |
| | 22 | Nick Melanca | Claxton | x | x | x | | x |
| | 23 | Brandon Jones | Claxton | x | | x | x | x |
| | 24 | Ty Blanchard | Claxton | x | | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catoring ticket | | | [illegible] | 22 | 13 | 22 | 9 | 22 |

ALLIANCE_001767

# DAILY WELL CHARGES

| DATE | LOCATION /WELL | AFE # | OCSG: | Hours | Percentage |
|---|---|---|---|---|---|
| 6/1/2022 | SS223 B005 | 22A0125 | 01526 | 6.00 | 25.0% |
| 6/2/2022 | SS223 B005 | 22A0125 | 01526 | 6 | 25.0% |
| 6/2/2022 | SS223 B001 | 22A0125 | 01526 | 18 | 75.0% |
| 6/3/2022 | SS223 B001 | 22A0125 | 01526 | 8.5 | 35.4% |
| 6/3/2022 | SS223 B002 | 22A0125 | 01526 | 2.5 | 10.4% |
| 6/3/2022 | SS223 B005 | 22A0125 | 01526 | 10 | 41.7% |
| 6/3/2022 | SS223 B006 | 22A0142 | 01526 | 3 | 12.5% |
| 6/4/2022 | SS223 B002 | 22A0125 | 01526 | 14.5 | 60.4% |
| 6/4/2022 | SS223 B004 | 22A0125 | 01526 | 9.5 | 39.6% |

**ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 6/5/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 22 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allen |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Joseph Naquin |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Oddedo Sinclair |
| 10 | OS | Nelson Charles |
| 11 | AB | Joe Naquin |
| 12–26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration — Port | 40 | ft |
| Leg Penetration — Stbd. | 40 | ft |
| Leg Penetration — Aft | 40 | ft |
| Latitude (N) | 28 | 29 / 28.6 |
| Longitude (W) | 91 | 19 / [illegible] |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | 6 |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 108 | [illegible] |
| #6 Stbd. | 102 | [illegible] |
| #7 Stb | 102 | [illegible] |
| #6 Port | 0 | [illegible] |
| Total | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | 0.000 |
| Total | 418.029 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 161 | gal. |
| Lube Oil Used | 25 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 166 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 158 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 158 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1824 |
| Stb. Day Tank | | 99 | 1641 |
| Main Fuel Tank | | 80 | 7960 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11425 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,873 |
| Fuel Used | 448 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec Tk.# | |
| Fuel Ending | 11,425 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 6,638 | gal. |
| Fuel Used During Job | 5,767 | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,425 | gal. |

**Job Comments**

Job # 22-3847

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 180 | @ | $95 | $9,080 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $26,555.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Comments**

Gerry Plauche

JUN 06 2022

Gerry Plauche

| Talos Energy | Location/Platform | Lift Boat/Rig | Well | OCS-G | AFE | Cost | Code | Intangible / Tangible | Print | Signature | Invoice Routing |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | SS 223 | Miami | B4 | 01326 | 22A0125 | $3878.58 | 831.167 | ☐ / ☐ | Richard Shelton | [signature] | Mike Landry; Gary Sims? |
| 2 | | | B4 | | | $514.36 | 831.280 | ☐ / ☐ | | | Gary Sims? |
| 3 | | | B4 | | | $41.75 | 831.205 | ☐ / ☐ | | | Gary Sims? |
| 4 | | | B9 | 01023 | 22A0125 | $3,878.58 | 831.167 | ☐ / ☐ | | | Gary Sims? |
| 5 | | | B9 | 01023 | | $514.36 | 831.280 | ☐ / ☐ | | | Gary Sims? |
| 6 | | | B9 | 01023 | | $41.75 | 831.205 | ☐ / ☐ | | | Gary Sims? |

Vessel Name: MIAMI

Customer: Talos

Date: 6/5/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | Andy Mckenzie | Resilent | x | | x | x | x |
| | 1 | Richard Shelton | Resilent | x | x | x | | x |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | Stephon Trahan | AES, P&A | x | x | x | | x |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x |
| | 6 | Jeremy Smith | AES,P&A | x | | x | x | x |
| | 7 | Joey Trosclair | AES, P&A | x | | x | x | x |
| | 8 | | | | | | | |
| | 9 | Stephen Bankson | AES Supervisor | x | x | x | | x |
| | 10 | Michael Golman | Hyperion / HSE | x | x | x | | x |
| | 11 | Greg Edwards | Onward | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x |
| | 14 | Juan Molina | DHD | x | x | x | | x |
| | 15 | Jamell Johnson | Claxton | x | | x | x | x |
| | 16 | Jefery Daigle | DHD | x | x | x | | x |
| | 17 | Deontay Jones | DHD | x | | x | x | x |
| | 18 | Samuel Luna | DHD | x | | x | x | x |
| | 19 | | | | | | | |
| | 20 | Zane Vinson | Claxton | x | x | x | | x |
| | 21 | Travis Blanchard | Claxton | x | x | x | | x |
| | 22 | Nick Melanca | Claxton | x | x | x | | x |
| | 23 | Brandon Jones | Claxton | x | | x | x | x |
| | 24 | Ty Blanchard | Claxton | x | | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |

Total # billed on catering ticket [illegible]

[illegible signature]

JUN 06 2022

Talos Energy
Location/Platform/Lift Boat/Rig
Well B6 | OCS-G 01526
AFE 22A0142 | Cost $ 2,415.40
Code 831.167 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

Talos Energy
Location/Platform/Lift Boat/Rig
Well B6 | OCS-G
AFE | Cost $ 320.32
Code 831.280 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

Talos Energy
Location/Platform/Lift Boat/Rig
Well B6 | OCS-G
AFE | Cost $ 26.00
Code 831.205 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

Talos Energy
Location/Platform/Lift Boat/Rig
Well B1 | OCS-G 01526
AFE 22A0125 | Cost $10,172.55
Code 831.167 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

Talos Energy
Location/Platform/Lift Boat/Rig
Well B1 | OCS-G
AFE | Cost $1349.04
Code 831.280 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

Talos Energy
Location/Platform/Lift Boat/Rig
Well B1 | OCS-G
AFE | Cost $109.50
Code 831.205 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

Talos Energy
Location/Platform/Lift Boat/Rig
Well B5 | OCS-G 01526
AFE 22A0125 | Cost $2903.13
Code 831.167 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

Talos Energy
Location/Platform/Lift Boat/Rig
Well B5 | OCS-G
AFE | Cost $ 385.00
Code 831.280 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

Talos Energy
Location/Platform/Lift Boat/Rig
Well B5 | OCS-G
AFE | Cost $31.25
Code 831.205 | ☐ Intangible ☐ Tangible
Print
Signature
Invoice Routing Gary Sieme

## DAILY WELL CHARGES

| DATE | LOCATION /WELL | AFE # | OCSG: | Hours | Percentage |
|---|---|---|---|---|---|
| 6/1/2022 | SS223 B005 | 22A0125 | 01526 | 6.00 | 25.0% |
| 6/2/2022 | SS223 B005 | 22A0125 | 01526 | 6 | 25.0% |
| 6/2/2022 | SS223 B001 | 22A0125 | 01526 | 18 | 75.0% |
| 6/3/2022 | SS223 B001 | 22A0125 | 01526 | 8.5 | 35.4% |
| 6/3/2022 | SS223 B002 | 22A0125 | 01526 | 3 | 12.5% |
| 6/3/2022 | SS223 B005 | 22A0125 | 01526 | 2.5 | 10.4% |
| 6/3/2022 | SS223 B006 | 22A0142 | 01526 | 10 | 41.7% |
| 6/4/2022 | SS223 B002 | 22A0125 | 01526 | 14.5 | 60.4% |
| 6/4/2022 | SS223 B004 | 22A0125 | 01526 | 9.5 | 39.6% |
| 6/5/2022 | SS223 B004 | 22A0125 | 01526 | 4 | 16.7% |
| 6/5/2022 | SS223 B009 | 22A0125 | 01023 | 4 | 16.7% |
| 6/5/2022 | SS223 B001 | 22A0125 | 01526 | 10.5 | 43.8% |
| 6/5/2022 | SS223 B006 | 22A0142 | 01526 | 2.5 | 10.4% |
| 6/5/2022 | SS223 B005 | 22A0125 | 01526 | 3 | 12.5% |



ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/8/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 23 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | [illegible] |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | Joseph [illegible] |
| 8 | Cook | [illegible] |
| 9 | Cook | [illegible] |
| 10 | OS | [illegible] |
| 11 | AB | [illegible] |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 29 | 28.6 |
| Longitude (W) | 91 19 | .015 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

**Potable Water (ft-in)** Gallons

| | | |
|---|---|---|
| Main | 94 | [illegible] |
| #5 Stbd. | 102 | [illegible] |
| #7 Stb | 90 | 10,932 |
| #8 Port | 0 | [illegible] |
| Total | | [illegible] |

| | Kips |
|---|---|
| Fuel | 80.615 |
| Water | 302.32 |
| Deck | 0.000 |
| | 382.[illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 166 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 166 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 166 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 166 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 78 | [illegible] |
| Stb. Day Tank | | 90 | [illegible] |
| Main Fuel Tank | | 80 | 7500 |
| N/A | | | [illegible] |
| Total Fuel on Board | | | 10894 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 11,425 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk # | |
| Fuel Ending | 10,894 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 5,638 | gal. |
| Fuel Used During Job | 5,256 | gal. |
| F.O.B. Before Reconciliation | 10,894 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,894 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $22,000 | $22,000 |
| Catering Units | 92 | @ | $35 | $5,220 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 Captain OT | | @ | | |
| Daily Cost | | | | $28,695.00 |

AFE/OSG
Est. Job Completion:
Co. Man's Signature
Captain's Signature
Troy Walls

Job Comments
Job # 22-3847

Vessel Comments

Talos Energy
Location/Platform: SS 223B Lift/Boat/Rig: MIAMI
Well: B5,8,9,15 OCS-G: 01526, 01023
AFE: 22A0125 Cost: $23,225.00
Code: 831.107 ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Simms

Talos Energy
Location/Platform: SS 223B Lift/Boat/Rig: MIAMI
Well: B5,8,9,15 OCS-G: 01526, 01023
AFE: 22A0125 Cost: $3220.00
Code: 831.280 ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Simms

Talos Energy
Location/Platform: SS 223B Lift/Boat/Rig: MIAMI
Well: B5,8,9,15 OCS-G: 01526, 01023
AFE: 22A0125 Cost: $250.00
Code: 831.205 ☐ Intangible ☐ Tangible
Print: Roy Maison
Signature: Roy Maison
Invoice Routing: Gary Simms

Gerry Plauche
Gerry Plauche
JUN 06 2022

ALLIANCE_001772

Vessel Name: MIAMI

Customer: Talos

Date: 6/6/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | Randy West | Resilent | x | | x | x | x |
| | 1 | Roy Maisog | Resilent | x | x | x | | x |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | Stephen Trahan | AES, P&A | x | x | x | | x |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x |
| | 6 | Jacob Hamlett | AES,P&A | x | | x | x | x |
| | 7 | Gerald Whitrack | AES, P&A | x | | x | x | x |
| | 8 | | | | | | | |
| | 9 | Travon Jones | AES, P&A | x | x | x | | x |
| | 10 | Johnny Allen | Onward | x | x | x | | x |
| | 11 | Greg Edwards | Onward | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x |
| | 14 | Juan Molina | DHD | x | x | x | | x |
| | 15 | Jamell Johnson | Claxton | x | | x | x | x |
| | 16 | Jeleny Daigle | DHD | x | x | x | | x |
| | 17 | Deonlay Jones | DHD | x | | x | x | x |
| | 18 | Samuel Luna | DHD | x | | x | x | x |
| | 19 | Troveon Johnson | DHD | x | | x | x | x |
| | 20 | Zane Vinson | Claxton | x | x | x | | x |
| | 21 | Travis Blanchard | Claxton | x | x | x | | x |
| | 22 | Nick Melanca | Claxton | x | x | x | | x |
| | 23 | Brandon Jones | Claxton | x | | x | x | x |
| | 24 | Ty Blanchard | Claxton | x | | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] 02 | 23 | 13 | 23 | [illegible] | [illegible] |

ALLIANCE_001773

## DAILY WELL CHARGES

| DATE | LOCATION /WELL | AFE # | OCSG: | Hours | Percentage |
|---|---|---|---|---|---|
| 6/1/2022 | SS223 B005 | 22A0125 | 01526 | 6.00 | 25.0% |
| 6/2/2022 | SS223 B005 | 22A0125 | 01526 | 6 | 25.0% |
| 6/2/2022 | SS223 B001 | 22A0125 | 01526 | 18 | 75.0% |
| 6/3/2022 | SS223 B001 | 22A0125 | 01526 | 8.5 | 35.4% |
| 6/3/2022 | SS223 B002 | 22A0125 | 01526 | 3 | 12.5% |
| 6/3/2022 | SS223 B005 | 22A0125 | 01526 | 2.5 | 10.4% |
| 6/3/2022 | SS223 B006 | 22A0142 | 01526 | 10 | 41.7% |
| 6/4/2022 | SS223 B002 | 22A0125 | 01526 | 14.5 | 60.4% |
| 6/4/2022 | SS223 B004 | 22A0125 | 01526 | 9.5 | 39.6% |
| 6/5/2022 | SS223 B004 | 22A0125 | 01526 | 4 | 16.7% |
| 6/5/2022 | SS223 B009 | 22A0125 | 01023 | 4 | 16.7% |
| 6/5/2022 | SS223 B001 | 22A0125 | 01526 | 10.5 | 43.8% |
| 6/5/2022 | SS223 B006 | 22A0142 | 01526 | 2.5 | 10.4% |
| 6/5/2022 | SS223 B005 | 22A0125 | 01526 | 3 | 12.5% |
| 6/6/2022 | SS223 B005 | 22A0125 | 01526 | 12.5 | 52.1% |
| 6/6/2022 | SS223 B008 | 22A0125 | 01526 | 0.5 | 2.1% |
| 6/6/2022 | SS223 B009 | 22A0125 | 01023 | 8 | 33.3% |
| 6/6/2022 | SS223 B015 | 22A0125 | 01526 | 3 | 12.5% |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/7/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 23 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Mike Sweeney |
| 6 | AB | Errol Strahan |
| 7 | AB | Joseph Naquin |
| 8 | Cook | Pat Breaux |
| 9 | Cook | Odlane Snyder |
| 10 | OS | Nelson Chavez |
| 11 | AB | Joe Naquin |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 91 19 | 31.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 166 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 166 | gal. |

**Potable Water (ft-in)** | Gallons

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 160 | 22742 | Fuel | 73.705 |
| #6 Stbd. | | 102 | 11710 | Water | 391.620 |
| #7 Stb | | 102 | 11710 | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 46162 | | 465.302 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 166 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 166 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | 2122 |
| Stb. Day Tank | | 130 | 2365 |
| Main Fuel Tank | | 94 | 6008 |
| N/A | | | 120 |
| Total Fuel on Board | | | 10645 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,894 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,645 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 5,638 | gal. |
| Fuel Used During Job | 5,008 | gal. |
| F.O.B. Before Reconciliation | 10,645 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,645 | gal. |

**Job Comments**
Job # 22-3847

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 92 | @ | $36 | $3,320 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $426.00 | $426.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $26,696.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature

Captain's Signature
[signature]
Troy Walls

Vessel Comments

| Talos Energy | |
|---|---|
| Location-Platform: SS223B | Lift Boat/Rig: MIAMI |
| Well: Multi | OCS-G: 01526 |
| AFE: 22A0125 | Cost: $23,225.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Mike Landry | |

| Talos Energy | |
|---|---|
| Location-Platform: SS223B | Lift Boat/Rig: MIAMI |
| Well: Multi | OCS-G: 01526 |
| AFE: 22A0125 | Cost: $3220.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Mike Landry | |

| Talos Energy | |
|---|---|
| Location-Platform: SS223B | Lift Boat/Rig: MIAMI |
| Well: Multi | OCS-G: 01526 |
| AFE: 22A0125 | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: [signature] | |
| Invoice Routing: Mike Landry | |

Curry Plauche
JUN 08 2022
[signature]

Vessel Name: MIAMI Customer: Talos Date: 6/7/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Randy West | Resilent | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | Resilent | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Stephen Trahan | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jacob Hamlett | AES,P&A | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Gerald Whitrack | AES, P&A | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Travon Jones | AES, P&A | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Johnny Allen | Onward | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Greg Edwards | Onward | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Juan Molina | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jamell Johnson | Claxton | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jeleny Daigle | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Deontay Jones | DHD | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Samuel Luna | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Treveon Johnson | DHD | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Zane Vinson | Claxton | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Travis Blanchard | Claxton | x | x | x | | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Nick Melanca | Claxton | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Brandon Jones | Claxton | x | | x | x | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Ty Blanchard | Claxton | x | | x | x | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 32 | 23 | [illegible] | [illegible] | 10 | 23 |

# DAILY WELL CHARGES

| DATE | LOCATION /WELL | AFE # | OCSG: | Hours | Percentage |
|---|---|---|---|---|---|
| 6/1/2022 | SS223 B005 | 22A0125 | 01526 | 6.00 | 25.0% |
| 6/2/2022 | SS223 B005 | 22A0125 | 01526 | 6 | 25.0% |
| 6/2/2022 | SS223 B001 | 22A0125 | 01526 | 18 | 75.0% |
| 6/3/2022 | SS223 B001 | 22A0125 | 01526 | 8.5 | 35.4% |
| 6/3/2022 | SS223 B002 | 22A0125 | 01526 | 3 | 12.5% |
| 6/3/2022 | SS223 B005 | 22A0125 | 01526 | 2.5 | 10.4% |
| 6/3/2022 | SS223 B006 | 22A0142 | 01526 | 10 | 41.7% |
| 6/4/2022 | SS223 B002 | 22A0125 | 01526 | 14.5 | 60.4% |
| 6/4/2022 | SS223 B004 | 22A0125 | 01526 | 9.5 | 39.6% |
| 6/5/2022 | SS223 B004 | 22A0125 | 01526 | 4 | 16.7% |
| 6/5/2022 | SS223 B009 | 22A0125 | 01023 | 4 | 16.7% |
| 6/5/2022 | SS223 B001 | 22A0125 | 01526 | 10.5 | 43.8% |
| 6/5/2022 | SS223 B006 | 22A0142 | 01526 | 2.5 | 10.4% |
| 6/5/2022 | SS223 B005 | 22A0125 | 01526 | 3 | 12.5% |
| 6/6/2022 | SS223 B005 | 22A0125 | 01526 | 12.5 | 52.1% |
| 6/6/2022 | SS223 B008 | 22A0125 | 01526 | 0.5 | 2.1% |
| 6/6/2022 | SS223 B009 | 22A0125 | 01023 | 8 | 33.3% |
| 6/6/2022 | SS223 B015 | 22A0125 | 01526 | 3 | 12.5% |
| 6/7/2022 | SS223 B004 | 22A0125 | 01526 | 3 | 12.5% |
| 6/7/2022 | SS223 B001 | 22A0125 | 01526 | 10 | 41.7% |
| 6/7/2022 | SS223 B002 | 22A0125 | 01526 | 2 | 8.3% |
| 6/7/2022 | SS223 B005 | 22A0125 | 01526 | 1 | 4.2% |
| 6/7/2022 | SS223 B009 | 22A0125 | 01023 | 1 | 4.2% |
| 6/7/2022 | SS223 B015 | 22A0125 | 01526 | 7 | 29.2% |



Case: 26-30091 Document: 3 Page: 568 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: . 1218130 — Cell
Date: 6/8/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 29 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Mike Sweeney |
| 6 | Mate | Brandon Pitre |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Ronnie Freeman |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Fluke |
| 11 | OS | Washington Reese |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration — Port | 40 | ft |
| Leg Penetration — Stbd. | 40 | ft |
| Leg Penetration — Aft | 40 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 91 10 | 91.3 |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)**

| Tank | | | Gallons |
|---|---|---|---|
| Main | | 109 | 18525 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 80 | 9184 |
| Total | | | 37419 |

| | Kips |
|---|---|
| Fuel | 75,465 |
| Water | 311,700 |
| Deck | 0,000 |
| Total | 387,165 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 158 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 158 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 158 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 158 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | 2075 |
| Stb. Day Tank | | 106 | 1767 |
| Main Fuel Tank | | 64 | 6356 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10198 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 10,645 |
| Fuel Used | 447 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10198 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 5,638 | gal. |
| Fuel Used During Job | 4,560 | gal. |
| F.O.B. Before Reconciliation | 10,198 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,198 | gal. |

**Vessel Charges**

| Item | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $29,695.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature — Captain's Signature: Scott Timmons

Job Comments: Job# 22-3847

Vessel Comments:

Date: 6/8/22 — Customer: Talos — Vessel Name: MIAMI

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B003 | OCS-G: 01526 |
| AFE: 22A0097 | Cost: $ 1463.18 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B003 | OCS-G: 01526 |
| AFE: 22A0097 | Cost: $ 12.86 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI |
| Well: B003 | OCS-G: 01526 |
| AFE: 22A0097 | Cost: $ 15.75 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: Roy Maisog | |
| Signature: Roy Maisog | |
| Invoice Routing: Gary Siems | |

Curry Plauche
JUN 09 2022
Curry Plauche

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x |
| | Co | Randy West | Resilent | x | | x | x | x |
| | 1 | Roy Malsog | Resilent | x | x | x | | x |
| | 2 | Timmy Neal | AES, P&A | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | Dylan Verret | AES, P&A | x | x | x | | x |
| | 5 | Devin Marquan | AES, P&A | x | x | x | | x |
| | 6 | Jacob Hamlett | AES,P&A | x | | x | x | x |
| | 7 | Gerald Whitrack | AES, P&A | x | | x | x | x |
| | 8 | | | | | | | |
| | 9 | Travon Jones | AES, P&A | x | x | x | | x |
| | 10 | Johnny Allen | Onward | x | x | x | | x |
| | 11 | Greg Edwards | Onward | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x |
| | 14 | Juan Molina | DHD | x | x | x | | x |
| | 15 | Jacob Feldman | Claxton | x | | x | x | x |
| | 16 | Jeleny Daigle | DHD | x | x | x | | x |
| | 17 | Deontay Jones | DHD | x | | x | x | x |
| | 18 | Samuel Luna | DHD | x | | x | x | x |
| | 19 | Traveon Johnson | DHD | x | | x | x | x |
| | 20 | Zane Vinson | Claxton | x | x | x | | x |
| | 21 | Travis Blanchard | Claxton | x | x | x | | x |
| | 22 | Nick Melanca | Claxton | x | x | x | | x |
| | 23 | Brandon Jones | Claxton | x | | x | x | x |
| | 24 | Ty Blanchard | Claxton | x | | x | x | x |
| | 25 | | | | | | | |
| | 40 | | | | | | | |

Bnk 41–67 and 83–110: no entries.

Total # billed on catering ticket: 92 | 23 | 23 | 23 | 10 | 23

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B012 | OCS-G: 01526
AFE: 22A0125 | Cost: $18.25
Code: 831.205 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Curry Plauche
JUN 09 2022

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B012 | OCS-G: 01526
AFE: 22A0125 | Cost: $9269.43
Code: 831.167 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B016 | OCS-G: 01526
AFE: 22A0142 | Cost: $10637.05
Code: 831.167 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B016 | OCS-G: 01526
AFE: 22A0142 | Cost: $1474.76
Code: 831.280 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B016 | OCS-G: 01526
AFE: 22A0142 | Cost: $14.50
Code: 831.205 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Curry Plauche
JUN 09 2022

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B012 | OCS-G: 01526
AFE: 22A0125 | Cost: $1007.86
Code: 831.280 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B015 | OCS-G: 01526
AFE: 22A0125 | Cost: $3878.58
Code: 831.167 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B015 | OCS-G: 01526
AFE: 22A0125 | Cost: $537.74
Code: 831.280 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Talos Energy
Location/Platform: SS 223 B | Lift Boat/Rig: MIAMI
Well: B015 | OCS-G: 01526
AFE: 22A0125 | Cost: $41.75
Code: 831.205 | ☐ Intangible ☐ Tangible
Print: Roy Malsog
Signature: Roy Malsog
Invoice Routing: Gary Sloms

Curry Plauche
JUN 09 2022

**ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/21/22 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | PACs* |
| | | | | | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Christopher Stokes |
| 5 | QMED | Chris Johnson |
| 6 | Mate | Brandon Pitre |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Ronnie Freeman |
| 9 | Cook | Oddane Sinclair |
| 10 | OS | Kaleb Fluke |
| 11 | OS | Washington Reese |
| 12 | QMED | John Williams |
| 13 | Assist.Eng'r | Chase Spears |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 223 | |
| Water Depth | | 144 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 40 | ft |
| | Stbd. | 40 | ft |
| | Aft | 40 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 91 | 19 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 137 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 94.121 |
| #6 Stbd. | | 102 | 11710 | Water | 292.175 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 16 | 1836 | | |
| Total | | | 35075 | | 386.295 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 158 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 158 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 122 | 2023 |
| Stb. Day Tank | | 105 | 1741 |
| Main Fuel Tank | | 90 | 8955 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12719 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,051 |
| Fuel Used | 332 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,719 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 6,838 | gal. |
| Fuel Used During Job | 7,081 | gal. |
| F.O.B. Before Reconciliation | 12,719 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,719 | gal. |

**Job Comments**

Job # 22-3847

**Vessel Comments**

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 70 | @ | $35 | $2,450 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,925.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑ — [signature]

Captain's Signature ☑ — Scott Timmons

Date: 6/21/22 — Customer: Talos — Vessel Name: MIAMI

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: MIAMI |
| Well: B12 | OCS-G: 1526 |
| AFE: 22A0125 | Cost: $22425.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: MATT VEGA | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

MIKE LANDRY

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: MIAMI |
| Well: B12 | OCS-G: 1526 |
| AFE: 22A0125 | Cost: $3250.00 |
| Code: 831.220 | ☐ Intangible ☐ Tangible |
| Print: MATT VEGA | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

MIKE LANDRY

| Talos Energy | |
|---|---|
| Location/Platform: SS223B | Lift Boat/Rig: MIAMI |
| Well: B12 | OCS-G: 1526 |
| AFE: 22A0125 | Cost: $250.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: MATT VEGA | |
| Signature: [signature] | |
| Invoice Routing: Gary Siems | |

MIKE LANDRY

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC, Well Sup. | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Resilent | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Mathew Vogal | Stokes | | | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Greg Edwards | Onward | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Tim Neal | AES, P&A | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Joey Trosclair | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Jeremy Smith | AES, P&A | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Dylan Verret | AES, P&A | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Devin Morgan | AES, P&A | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Justin Brasseaux | AES,P&A | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | David Middlemore | AES, P&A | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Stephen Bankston | AES, P&A | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Clinton Anding | AES, P&A | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Ramon Johnson | DHD | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tony Curry | DHD | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Jesus Carrasco | DHD | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Juan Paredes | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | George Jones | DHD | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | | 70 | 17 | 8 | 18 | 9 | 18 |

ALLIANCE_001781

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/22/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 21 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | AB | Thomas Baker |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration Port | 40 | ft |
| Leg Penetration Stbd. | 40 | ft |
| Leg Penetration Aft | 40 | ft |
| Latitude (N) | 28 29 28.5 | |
| Longitude (W) | 91 19 91.3 | |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Potable Water (ft-in)**

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | 142 | 21529 |
| #6 Stbd. | | 60 | 5740 |
| #7 Stb | | | 0 |
| #8 Port | | 16 | 1836 |
| Total | | | 29105 |

| | Kips |
|---|---|
| Fuel | 92.041 |
| Water | 242.446 |
| Deck | 0.000 |
| Total | 334.488 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 137 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 156 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 122 | 2023 |
| Stb. Day Tank | | 94 | 1559 |
| Main Fuel Tank | | 89 | 8856 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12438 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 12,719 |
| Fuel Used | 281 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,438 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 5,638 | gal. |
| Fuel Used During Job | 6,800 | gal. |
| F.O.B. Before Reconciliation | 12,438 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,438 | gal. |

**Job Comments**
Job # 22-3847

**Vessel Charges**

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature

Captain's Signature
Troy Walls

**Vessel Comments**

Talos Energy
Location/Platform: SS 223B — Vessel/Rig: MIAMI
Well: B-12 — OCS-G: 1526
AFE: 22AD125 — Cost: $22425.00
Code: 831.167
Print: MATT VOGEL
Signature
Invoice Routing: Gary Siems
MIKE LANDRY

Talos Energy
Location/Platform: SS 223B — Vessel/Rig: MIAMI
Well: B-12 — OCS-G: 1526
AFE: 22AD125 — Cost: $340.00
Code: 831.290
Print: MATT VOGEL
Signature
Invoice Routing: Gary Siems
MIKE LANDRY

Talos Energy
Location/Platform: SS 223B — Vessel/Rig: MIAMI
Well: B-12 — OCS-G: 1526
AFE: 22AD125 — Cost: $250.00
Code: 831.205
Print: MATT VOGEL
Signature
Invoice Routing: Gary Siems
MIKE LANDRY

Vessel Name: MIAMI Customer: Talos Date: 6/22/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC, Well Sup. | x | x | x | | x |
| | Co | Mark Vienne | Resilent | x | | x | x | x |
| | 1 | Mathew Vogal | Stokes | x | x | x | | x |
| | 2 | Greg Edwards | Onward | x | x | x | | x |
| | 3 | William Fortenberry | AES, P&A | x | | x | x | x |
| | 4 | Thomas Guidry | AES, P&A | x | x | x | | x |
| | 5 | Darren Naquin | AES, P&A | x | | x | x | x |
| | 6 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 7 | Devin Morgan | AES, P&A | x | | x | x | x |
| | 8 | David Middlemore | AES, P&A | x | x | x | | x |
| | 9 | Jacob Hamlett | AES, P&A | x | | x | x | x |
| | 10 | Clinton Anding | AES, P&A | x | x | x | | x |
| | 11 | Ramon Johnson | DHD | x | x | x | | x |
| | 12 | Tony Curry | DHD | x | x | x | | x |
| | 13 | Jesus Carrasco | DHD | x | | x | x | x |
| | 14 | Juan Paredes | DHD | x | x | x | | x |
| | 15 | George Jones | DHD | x | x | x | | x |
| | 16 | Justin Brasseaux | AES, P&A | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | Casey Crisosto | Diverse Safe | | | | | |
| | 19 | Marty Breaux | Sparrows | | | | | |
| | 20 | Tyler Harrington | Sparrows | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 72 | 18 | 11 | 18 | 7 | 18 |

Case: 25-30091 Document: 3 Page: 574 Date Filed: 02/24/2026

ALLIANCE

| Customer/JobID: | Talos | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 6/23/22 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Allord |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 223 | |
| Water Depth | | 144 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 80 | ° |
| Leg Penetration | Port | 40 | ft |
| | Stbd. | 40 | ft |
| | Aft | 40 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 91 | 19 | 91.9 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 137 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21528 | Fuel | 90.569 |
| #6 Stbd. | | 40 | 4591 | Water | 232.873 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 15 | 1938 | | |
| Total | | | 27058 | | 323.442 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 168 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 168 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 84 | 1393 |
| Main Fuel Tank | | 89 | 8856 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12239 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,438 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,239 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 5,638 | gal. |
| Fuel Used During Job | 6,601 | gal. |
| F.O.B. Before Reconciliation | 12,239 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,239 | gal. |

**Job Comments**

Job # 22-3847

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

25995

[signature]

Captain's Signature ☑

[signature]

Troy Walls

**Vessel Comments**

| Talos Energy | | Talos Energy | | Talos Energy | | Talos Energy | | Talos Energy | | Talos Energy | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SS223B | MIAMI | SS223B | MIAMI | SS223B | MIAMI | SS223B | MIAMI | SS223B | MIAMI | SS223B | MIAMI |
| B7 | 1023 | B7 | 1023 | B7 | 1023 | B12 | 1526 | B12 | 1526 | B12 | 1526 |
| 22A0098 | 71213.00 | 22A0098 | 71660.00 | 22A0098 | 7125.05 | 22A0125 | 71213.00 | 22A0125 | 71660.00 | 22A0125 | 7125.00 |
| 331.167 | | 331.280 | | 331.205 | | 331.167 | | 331.280 | | 331.205 | |
| Print MATT VOGEL | | Print MATT VOGEL | | Print MATT VOGEL | | Print MATT VOGEL | | Print MATT VOGEL | | Print MATT VOGEL | |
| Signature [signature] | | Signature [signature] | | Signature [signature] | | Signature [signature] | | Signature [signature] | | Signature [signature] | |
| Invoice Routing ~~Gary Siems~~ | | Invoice Routing ~~Gary Siems~~ | | Invoice Routing ~~Gary Siems~~ | | Invoice Routing ~~Gary Siems~~ | | Invoice Routing ~~Gary Siems~~ | | Invoice Routing ~~Gary Siems~~ | |
| MIKE LANDRY | | MIKE LANDRY | | MIKE LANDRY | | MIKE LANDRY | | MIKE LANDRY | | MIKE LANDRY | |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1218130
Date: 6/24/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 18 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |

**Location Information**

| Item | Value |
|---|---|
| Area-Block-Platform | SS 223 |
| Water Depth | 144 ft |
| Air Gap | 9 ft |
| Orientation to Platform | W side |
| Vessel Heading | 180 ° |
| Leg Penetration Port | 40 ft |
| Stbd. | 40 ft |
| Aft | 40 ft |
| Latitude (N) | 28 29 28.5 |
| Longitude (W) | 91 18 01.9 |

**Weather**

| Item | Value |
|---|---|
| Weather | Clear |
| Sea (state/direction) | 1-2 SE |
| Visibility (miles) | 10 |
| Wind (kts/direction) | 10-15 SE |

**Lube Oil (daily)**

| Item | Value |
|---|---|
| Lube Oil Start | 137 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 137 gal. |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 142 | 629 | Fuel | 98,656 |
| #6 Stbd. | 102 | 1,710 | Water | 374,905 |
| #7 Stb | | | Deck | 10,000 |
| #6 Port | 102 | 1,710 | | |
| Total | | 4,049 | | 480,080 |

**Total Lube Oil for Job**

| Item | Value |
|---|---|
| Lube at Start of Job | 156 gal. |
| Lube Used During Job | 20 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 136 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 128 | 2089 |
| Main Fuel Tank | | 73 | 9265 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13576 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 12,239 |
| Fuel Used | 663 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,576 |

**Total Fuel for Job**

| Item | Value |
|---|---|
| Fuel at Start of Job | 5,638 gal. |
| Fuel Used During Job | 25,937 gal. |
| F.O.B. Before Reconciliation | 11,576 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 11,576 gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges**

| Item | Description | Qty | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

Co. Man's Signature: [signature]

Captain's Signature: [signature] Troy Walls

**Job Comments**

Job # 22-3847

**Vessel Comments**

| Talos Energy | | | | | |
|---|---|---|---|---|---|
| Location/Platform: SS223B | SS223B | SS223B | SS223B | SS223B | SS223B |
| Drilling Rig: MIAMI | MIAMI | MIAMI | MIAMI | MIAMI | MIAMI |
| Well: B-7 | B-7 | B-7 | B-12 | B-12 | B-12 |
| OCS G: 1023 | 1023 | 1023 | 1572 | 1572 | 1572 |
| AFE: 22AO098 | 22AO098 | 22AO098 | 22AO125 | 22AO125 | 22AO125 |
| Cost: 5421.00 | 5624 | 5624.7 | 18230.00 | 2699.00 | 2203.00 |
| Code: 831.164 | 831.200 | 831.205 | 831.167 | 831.290 | 831.205 |
| Print: MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL |
| Signature: [signature] | [signature] | [signature] | [signature] | [signature] | [signature] |
| Invoice Routing: ~~Gary Siems~~ MIKE LAVARY | ~~Gary Siems~~ MIKE LAVARY | ~~Gary Siems~~ MIKE LAVARY | ~~Gary Siems~~ MIKE LAVARY | ~~Gary Siems~~ MIKE LAVARY | ~~Gary Siems~~ MIKE LAVARY |

Vessel Name: MIAMI    Customer: Talos    Date: 8/24/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC, Well Sup. | x | x | x | | x |
| | Co | Mark Vienne | Resilent | x | | x | x | x |
| | 1 | Mathew Vogal | Stokes | x | x | x | | x |
| | 2 | Greg Edwards | Onward | x | x | x | | x |
| | 3 | William Fortenberry | AES, P&A | x | | x | x | x |
| | 4 | Thomas Guidry | AES, P&A | x | x | x | | x |
| | 5 | Darren Naquin | AES, P&A | x | | x | x | x |
| | 6 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 7 | Devin Morgan | AES, P&A | x | | x | x | x |
| | 8 | David Middlemore | AES, P&A | x | x | x | | x |
| | 9 | Jacob Hamlett | AES, P&A | x | | x | x | x |
| | 10 | Clinton Anding | AES, P&A | x | x | x | | x |
| | 11 | Ramon Johnson | DHD | x | x | x | | x |
| | 12 | Tony Curry | DHD | x | x | x | | x |
| | 13 | Jesus Carrasco | DHD | x | | x | x | x |
| | 14 | Juan Paredes | DHD | x | x | x | | x |
| | 15 | George Jones | DHD | x | x | x | | x |
| | 16 | Justin Brasseaux | AES, P&A | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 11 | 18 | 7 | 18 |

ALLIANCE

| Customer/JobID: | Talos | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1216130 | Cell | |
| Date: 6/25/22 | Billable | AddPhn | N/A |

| | Departure | | Arrival | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 90 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 29 | 23.5 |
| Longitude (W) | 91 19 | 91.9 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 137 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 82,836 |
| #6 Stbd. | | 102 | 11710 | Water | 346,728 |
| #7 Stb | | | 8265 | Deck | 0.000 |
| #6 Port | | 72 | | | |
| Total | | | 41504 | | 429,564 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 156 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2159 |
| Stb. Day Tank | | 108 | 1781 |
| Main Fuel Tank | | 79 | 7254 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11194 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,575 |
| Fuel Used | 381 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,194 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 6,638 | gal. |
| Fuel Used During Job | 5,556 | gal. |
| F.O.B. Before Reconciliation | 11,194 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,194 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**

Job # 22-3847

**Vessel Comments**

| Talos Energy | | | | | |
|---|---|---|---|---|---|
| Location/Platform: SS223B / Boat/Rig: Miami | SS223B / Miami | SS223B / Miami | SS223B / Miami | SS223B / Miami | SS223B / Miami |
| Well: B-5 / OCS G 1526 | B-5 / OCS G 1526 | B-5 / OCS G 1526 | B-11 / OCS G 1023 | B-11 / OCS G 1023 | B-11 / OCS G 1023 |
| AFE: 22AW125 / Cost: $6541.00 | 22AW125 / $6,400 | 22AW125 / $4730.00 | 22AW057 / $1,679.00 | 22AW057 / $1421.00 | 22AW057 / $1730.00 |
| Code: 831.164 | 831.280 | 831.205 | 831.164 | 831.280 | 831.205 |
| ☐ Intangible ☐ Tangible | ☐ Intangible ☐ Tangible | ☐ Intangible ☐ Tangible | ☐ Intangible ☐ Tangible | ☐ Intangible ☐ Tangible | ☐ Intangible ☐ Tangible |
| Print: Matt Vogel | Matt Vogel | Matt Vogel | Matt Vogel | Matt Vogel | Matt Vogel |
| Signature: [signature] | [signature] | [signature] | [signature] | [signature] | [signature] |
| Invoice Routing: ~~Gary Siems~~ Mike Landry | ~~Gary Siems~~ Mike Landry | ~~Gary Siems~~ Mike Landry | ~~Gary Siems~~ Mike Landry | ~~Gary Siems~~ Mike Landry | ~~Gary Siems~~ Mike Landry |

Vessel Name: MIAMI Customer: Talos Date: 6/25/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC, Well Sup. | x | x | x | | x |
| | Co | Mark Vienne | Resilient | x | | x | x | x |
| | 1 | Mathew Vogal | Stokes | x | x | x | | x |
| | 2 | Greg Edwards | Onward | x | x | x | | x |
| | 3 | William Fortenberry | AES, P&A | x | | x | x | x |
| | 4 | Thomas Guidry | AES, P&A | x | x | x | | x |
| | 5 | Darren Naquin | AES, P&A | x | | x | x | x |
| | 6 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 7 | Devin Morgan | AES, P&A | x | | x | x | x |
| | 8 | David Middlemore | AES, P&A | x | x | x | | x |
| | 9 | Jacob Hamlett | AES, P&A | x | | x | x | x |
| | 10 | Clinton Anding | AES, P&A | x | x | x | | x |
| | 11 | Ramon Johnson | DHD | x | x | x | | x |
| | 12 | Tony Curry | DHD | x | x | x | | x |
| | 13 | Jesus Carrasco | DHD | x | | x | x | x |
| | 14 | Juan Paredes | DHD | x | x | x | | x |
| | 15 | George Jones | DHD | x | x | x | | x |
| | 16 | Justin Brasseaux | AES, P&A | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 11 | 18 | 7 | 18 |

Talos Energy
Location/Platform: SS223B | Lift Boat Rig: MIAMI
Well: B-12 | OCS-G: 1526
AFE: 22WO125 | Cost: $2120500
Code: 831.164 | ☐ Intangible ☐ Tangible
Print: MATT VOGEL
Signature: [signature]
Invoice Routing: Gary Siems
MIKE LANDRY

Talos Energy
Location/Platform: SS223B | Lift Boat Rig: MIAMI
Well: B-12 | OCS-G: 1526
AFE: 22AO125 | Cost: $6723.00
Code: 831.280- | ☐ Intangible ☐ Tangible
Print: MATT VOGEL
Signature: [signature]
Invoice Routing: Gary Siems
MIKE LANDRY

Talos Energy
Location/Platform: SS223B | Lift Boat Rig: MIAMI
Well: B-12 | OCS-G: 1526
AFE: 22AO125 | Cost: $47.09
Code: 831.205 | ☐ Intangible ☐ Tangible
Print: MATT VOGEL
Signature: [signature]
Invoice Routing: Gary Siems
MIKE LANDRY

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1218130
Date: 6/26/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddene Sinclair |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 228 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration Port | 40 | ft |
| Leg Penetration Stbd. | 40 | ft |
| Leg Penetration Aft | 40 | ft |
| Latitude (N) | 28 | 20 | 28.6 |
| Longitude (W) | 91 | 19 | 91.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 137 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 80.993 |
| #6 Stbd. | | 60 | 6240 | Water | 295.998 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 72 | 8266 | | |
| Total | | | 35534 | | 376.991 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 166 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 166 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1840 |
| Stb. Day Tank | | 105 | 1741 |
| Main Fuel Tank | | 73 | 7264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10946 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,194 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,945 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 5,638 | gal. |
| Fuel Used During Job | 5,307 | gal. |
| F.O.B. Before Reconciliation | 10,945 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,945 | gal. |

**Job Comments**

Job # 22-3847

**Vessel Comments**

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]
Troy Walls

| Talos Energy | Talos Energy | Talos Energy | Talos Energy | Talos Energy | Talos Energy |
|---|---|---|---|---|---|
| SS 223B / MIAMI | SS 223B / MIAMI | SS 223B / MIAMI | SS 223B / MIAMI | SS 223B / MIAMI | SS 223B / MIAMI |
| B-2 / 1526 | B-2 / 1526 | B-2 / 1526 | B-5 / 1526 | B-5 / 1526 | B-5 / 1526 |
| 22AN125 / 1214.8 | 22AN125 / 1499.0 | 22AN125 / 1351.0 | 22AN125 / 102770 | 22AN125 / 1527.0 | 22AN125 / 1151 |
| 831,161 | 331,280 | 331,205 | 831,167 | 851,090 | 831,205 |
| Print: MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL |
| Signature: [signature] | Signature: [signature] | Signature: [signature] | Signature: [signature] | Signature: [signature] | Signature: [signature] |
| Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ |
| MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY |

Vessel Name: MIAMI Customer: Talos Date: 6/26/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Rodney Young | CPC, Well Sup. | x | x | x |  | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | Mark Vienne | Resilent | x |  | x | x | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Mathew Vogal | Stokes | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Greg Edwards | Onward | x | x | x |  | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | William Fortenberry | AES, P&A | x |  | x | x | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Thomas Guidry | AES, P&A | x | x | x |  | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Darren Naquin | AES, P&A | x |  | x | x | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Dylan Verret | AES, P&A | x |  | x | x | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Devin Morgan | AES, P&A | x |  | x | x | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | David Middlemore | AES, P&A | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Jacob Hamlett | AES, P&A | x |  | x | x | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Clinton Anding | AES, P&A | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Ramon Johnson | DHD | x | x | x |  | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Tony Curry | DHD | x | x | x |  | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Jesus Carrasco | DHD | x |  | x | x | x |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Juan Paredes | DHD | x | x | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 | George Jones | DHD | x | x | x |  | x |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 | Kevin Lucas | AES, P&A | x | x | x |  | x |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 72 | 18 | 11 | 18 | 7 | 18 |

ALLIANCE_001790

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/27/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 18 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddans Sinclair |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12–26 | | |

**Location Information**

| Item | Value |
|---|---|
| Area-Block-Platform | SS 223 |
| Water Depth | 144 ft |
| Air Gap | 13 ft |
| Orientation to Platform | W side |
| Vessel Heading | 80 ° |
| Leg Penetration Port | 40 ft |
| Leg Penetration Stbd. | 40 ft |
| Leg Penetration Aft | 40 ft |
| Latitude (N) | 28 29 28.5 |
| Longitude (W) | 91 19 91.3 |

**Weather**

| Item | Value |
|---|---|
| Weather | Clear |
| Sea (state/direction) | 2-4' NE |
| Visibility (miles) | 10 |
| Wind (kts/direction) | 10-15 NE |

**Potable Water (ft-in)**

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | 142 | | 21529 |
| #8 Stbd. | 102 | | 11710 |
| #7 Stb | | | 20 |
| #6 Port | 16 | | 1836 |
| Total | | | 35075 |

| Kips | |
|---|---|
| Fuel | 78,662 |
| Water | 292,175 |
| Deck | 0.000 |
| Total | 370,837 |

**Lube Oil (daily)**

| Item | Gal. |
|---|---|
| Lube Oil Start | 137 |
| Lube Oil Used | |
| Lube Oil Transferred Off | |
| Lube Oil Rec. Tk.# | |
| Lube Oil Ending | 137 |

**Total Lube Oil for Job**

| Item | Gal. |
|---|---|
| Lube at Start of Job | 158 |
| Lube Used During Job | 0 |
| Lube Rec. Tk.# | |
| Lube at End of Job | 158 |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 102 | 1691 |
| Stb. Day Tank | | 101 | 1675 |
| Main Fuel Tank | | 73 | 7264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10630 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 10,945 |
| Fuel Used | 315 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,630 |

**Total Fuel for Job**

| Item | gal. |
|---|---|
| Fuel at Start of Job | 6,638 |
| Fuel Used During Job | 4,992 |
| F.O.B. Before Reconciliation | 10,630 |
| Fuel Rec. Tk.# | |
| F.O.B. End of Job | 10,630 |

AFE/OSG — Est. Job Completion:

**Vessel Charges**

| Item | Desc. | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

Co. Man's Signature: [signature]

Captain's Signature: [signature] Troy Walls

**Job Comments**
Job # 22-3847

**Vessel Comments**

Talos Energy stamps (handwritten):

| Location | Rig | AFE | Amount | Print | Invoice Routing |
|---|---|---|---|---|---|
| SS223B / MIAMI | B-2 / 1526 | 22A0125 / 654.00 | $31,164 | MATT VOGEL | Gary Siems — MIKE LANDRY |
| SS223B / MIAMI | B-2 / 1526 | 22A0125 / 960.00 | $31,290 | MATT VOGEL | Gary Siems — MIKE LANDRY |
| SS223B / MIAMI | B-2 / 1526 | 22A0125 / 73.00 | $31,205 | MATT VOGEL | Gary Siems — MIKE LANDRY |
| SS223B / MIAMI | B-3 / 1526 | 22A0125 / 560.00 | $31,164 | MATT VOGEL | Gary Siems — MIKE LANDRY |
| SS223B / MIAMI | B-3 / 1526 | 22A0125 / 830.00 | $31,290 | MATT VOGEL | Gary Siems — MIKE LANDRY |
| SS223B / MIAMI | B-3 / 1526 | 22A0125 / 63.00 | $31,205 | MATT VOGEL | Gary Siems — MIKE LANDRY |

Vessel Name: MIAMI Customer: Talos Date: 8/27/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Rodney Young | CPC, Well Sup. | x | x | x |  | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | Mark Vienne | Resilient | x |  | x | x | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Mathew Vogel | Stokes | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Greg Edwards | Onward | x | x | x |  | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | William Fortenberry | AES, P&A | x |  | x | x | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Thomas Guidry | AES, P&A | x | x | x |  | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Darren Naquin | AES, P&A | x |  | x | x | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Dylan Verret | AES, P&A | x |  | x | x | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Devin Morgan | AES, P&A | x |  | x | x | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | David Middlemore | AES, P&A | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Jacob Hamlett | AES, P&A | x |  | x | x | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Clinton Anding | AES, P&A | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Ramon Johnson | DHD | x | x | x |  | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Tony Curry | DHD | x | x | x |  | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Jesus Carrasco | DHD | x |  | x | x | x |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Juan Paredes | DHD | x | x | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 | George Jones | DHD | x | x | x |  | x |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 | Kevin Lucas | AES, P&A | x | x | x |  | x |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 72 | 18 | 11 | 18 | 7 | 18 |

**Talos Energy**

| Location Platform: SS 273 B | Lift Boat/Rig: MIAMI |
|---|---|
| Well: B-13 | OCS-G: 1526 |
| AFE: 22A0142 | Cost: $1277.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: MATT VOGEL | |
| Signature: [signature] | |
| Invoice Routing: ~~Gary Siems~~ MIKE LAWLEY | |

**Talos Energy**

| Location Platform: SS 273 B | Lift Boat/Rig: MIAMI |
|---|---|
| Well: B-13 | OCS-G: 1526 |
| AFE: 22A0142 | Cost: $1527.00 |
| Code: 831.280 | ☐ Intangible ☐ Tangible |
| Print: MATT VOGEL | |
| Signature: [signature] | |
| Invoice Routing: ~~Gary Siems~~ MIKE LAWLEY | |

**Talos Energy**

| Location Platform: SS 273 B | Lift Boat/Rig: MIAMI |
|---|---|
| Well: B-13 | OCS-G: 1526 |
| AFE: 22A0142 | Cost: $115.00 |
| Code: 831.205 | ☐ Intangible ☐ Tangible |
| Print: MATT VOGEL | |
| Signature: [signature] | |
| Invoice Routing: ~~Gary Siems~~ MIKE LAWLEY | |

**ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 6/28/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddana Sinclair |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 223 | |
| Water Depth | | 144 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 80 | ° |
| Leg Penetration | Port | 40 | ft |
| | Stbd. | 40 | ft |
| | Aft | 40 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 91 | 19 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 137 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 76.588 |
| #8 Stbd. | | 68 | 7808 | Water | 259.654 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 16 | 1836 | | |
| Total | | | 31174 | | 336.222 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 166 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 166 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 135 | 2238 |
| Main Fuel Tank | | 60 | 5970 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10347 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,630 |
| Fuel Used | 283 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,347 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 6,638 | gal. |
| Fuel Used During Job | 4709 | gal. |
| F.O.B. Before Reconciliation | 10,347 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,347 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

Job # 22-3847

**Vessel Comments**

| Talos Energy | Talos Energy | Talos Energy | Talos Energy | Talos Energy | Talos Energy |
|---|---|---|---|---|---|
| SS223B | SS223B | SS223B | SS223B | SS223B | SS223B |
| MIAMI | MIAMI | MIAMI | MIAMI | MIAMI | MIAMI |
| B-8 | B-8 | B-8 | B-16 | B-16 | B-16 |
| 1526 | 1526 | 1526 | 1526 | 1526 | 1526 |
| 22ADI25 | 22ADI25 | 22ADI25 | 22ADI42 | 22ADI42 | 22ADI42 |
| 1213.00 | 1669.00 | 125.00 | 1125.00 | 1460.00 | 1250.00 |
| 831,167 | 831,190 | 831,205 | 831,167 | 831,290 | 831,205 |
| MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL | MATT VOGEL |
| Signature | Signature | Signature | Signature | Signature | Signature |
| Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ | Invoice Routing: ~~Gary Siems~~ |
| MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY |

Date: 6/28/22

Customer: Talos

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC, Well Sup. | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Resilent | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Mathew Vogal | Stokes | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Greg Edwards | Onward | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Fortenberry | AES, P&A | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Thomas Guidry | AES, P&A | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Darren Naquin | AES. P&A | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Dylan Verret | AES, P&A | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Devin Morgan | AES, P&A | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | David Middlemore | AES, P&A | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jacob Hamlett | AES, P&A | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Clinton Anding | AES, P&A | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Ramon Johnson | DHD | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Tony Curry | DHD | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Jesus Carrasco | DHD | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Juan Paredes | DHD | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | George Jones | DHD | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Kevin Lucas | AES, P&A | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 72 | 18 | 11 | 18 | 7 | 18 |

ALLIANCE_001794

Case: 26-30091 Document: 3 Page: 585 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/29/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 18 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 223 | |
| Water Depth | 144 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration Port | 40 | ft |
| Stbd. | 40 | ft |
| Aft | 40 | ft |
| Latitude (N) | 28 / 29 | 28.5 |
| Longitude (W) | 91 / 19 | -91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | W |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 142 | 21529 | Fuel | 73.741 |
| #6 Stbd. | 41 | 4706 | Water | 253.915 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 37 | 4247 | | |
| Total | | 30482 | | 327.656 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 137 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 156 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 137 | gal. |

**Fuel Sounding @ 2400**

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1757 |
| Stb. Day Tank | | 135 | 2238 |
| Main Fuel Tank | | 60 | 5970 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9965 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,347 |
| Fuel Used | 382 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,965 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 5,638 | gal. |
| Fuel Used During Job | 4,327 | gal. |
| F.O.B. Before Reconciliation | 9,965 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,965 | gal. |

**Job Comments**

Job # 22-3847 Corey Plauche

JUN 3 0 2022

**Vessel Charges**

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature: Troy Walls

Troy Walls

**Vessel Comments**

Corey Plauche

| Talos Energy | | | | | |
|---|---|---|---|---|---|
| SS223B / MIAMI | SS223B / MIAMI | SS223B / MIAMI | SS223B / MIAMI | SS223B / MIAMI | SS223B / MIAMI |
| B-4 / 1526 | B-4 / 1526 | B-4 / 1526 | B-16 / 1526 | B-16 / 1526 | B-16 / 1526 |
| 22A0125 / 16249.00 | 22A0125 / 2410.00 | 22A0125 / 188.00 | 22A0142 / 5606.00 | 22A0142 / 850.00 | 22A0142 / 63.00 |
| 351.167 | 351.280 | 351.205 | 351.167 | 351.280 | 351.205 |
| Print: MATT VOGEL | Print: MATT VOGEL | Print: MATT VOGEL | Print: MATT VOGEL | Print: MATT VOGEL | Print: MATT VOGEL |
| Signature: [signature] | Signature: [signature] | Signature: [signature] | Signature: [signature] | Signature: [signature] | Signature: [signature] |
| Invoice Routing: Gary Siems | Invoice Routing: Gary Siems | Invoice Routing: Gary Siems | Invoice Routing: Gary Siems | Invoice Routing: Gary Siems | Invoice Routing: Gary Siems |
| MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY | MIKE LANDRY |

Vessel Name: MIAMI

Customer: Talos

Date: 6/29/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | CPC, Well Sup. | x | x | x | | x |
| | Co | Mark Vienne | Resilent | x | | x | x | x |
| | 1 | Mathew Vogal | Stokes | x | x | x | | x |
| | 2 | Greg Edwards | Onward | x | x | x | | x |
| | 3 | William Fortenberry | AES, P&A | x | | x | x | x |
| | 4 | Thomas Guidry | AES, P&A | x | x | x | | x |
| | 5 | Darren Naquin | AES, P&A | x | | x | x | x |
| | 6 | Dylan Verret | AES, P&A | x | | x | x | x |
| | 7 | Devin Morgan | AES, P&A | x | | x | x | x |
| | 8 | David Middlemore | AES, P&A | x | x | x | | x |
| | 9 | Jacob Hamlett | AES, P&A | x | | x | x | x |
| | 10 | Clinton Anding | AES, P&A | x | x | x | | x |
| | 11 | Ramon Johnson | DHD | x | x | x | | x |
| | 12 | Tony Curry | DHD | x | x | x | | x |
| | 13 | Jesus Carrasco | DHD | x | | x | x | x |
| | 14 | Juan Paredes | DHD | x | x | x | | x |
| | 15 | George Jones | DHD | x | x | x | | x |
| | 16 | Kevin Lucas | AES, P&A | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 11 | 18 | 7 | 18 |

ALLIANCE_001796

| | | | | | |
|---|---|---|---|---|---|
| 6/25/2022 | SS223 B011 | 22A0097 | 01023 | 12.5 | 52.08% |
| 6/25/2022 | SS223 B005 | 22A0125 | 01526 | 7 | 29.17% |

| | | | | | |
|---|---|---|---|---|---|
| 6/26/2022 | SS223 B005 | 22A0097 | 01023 | 11 | 45.83% |
| 6/26/2022 | SS223 B002 | 22A0125 | 01526 | 13 | 54.17% |

| | | | | | |
|---|---|---|---|---|---|
| 6/27/2022 | SS223 B002 | 22A0125 | 01526 | 7 | 29.17% |
| 6/27/2022 | SS223 B013 | 22A0142 | 01526 | 11 | 45.83% |
| 6/27/2022 | SS223 B008 | 22A0125 | 01526 | 6 | 25.00% |

| | | | | | |
|---|---|---|---|---|---|
| 6/28/2022 | SS223 B008 | 22A0125 | 01526 | 12 | 50.00% |
| 6/28/2022 | SS223 B016 | 22A0142 | 01526 | 12 | 50.00% |

| | | | | | |
|---|---|---|---|---|---|
| 6/29/2022 | SS223 B016 | 22A0142 | 01526 | 6 | 25.00% |
| 6/29/2022 | SS223 B004 | 22A0125 | 01526 | 18 | 75.00% |

# ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/30/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 223B | 2400 | SS 223B | Working with Construction & P&A | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | Oddane Sinclair |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit | |
|---|---|---|---|---|
| Area-Block-Platform | | SS 223 | | |
| Water Depth | | 144 | ft | |
| Air Gap | | 3 | ft | |
| Orientation to Platform | | W | side | |
| Vessel Heading | | 80 | ° | |
| Leg Penetration | Port | 40 | ft | |
| | Stbd. | 40 | ft | |
| | Aft | 40 | ft | |
| Latitude (N) | 28 | 29 | | 28.6 |
| Longitude (W) | 91 | 10 | | 01.3 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

**Potable Water (ft-in)** ☑

| Tank | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 72,150 |
| #8 Stbd. | | 41 | 7706 | Water | 244,352 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 27 | 4099 | | |
| Total | | | 29334 | | 316,502 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 186 | gal. |
| Lube Used During Job | 61 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 125 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2298 |
| Stb. Day Tank | | 135 | 2288 |
| Main Fuel Tank | | 59 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9760 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 9,965 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,750 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 6,638 | gal. |
| Fuel Used During Job | 4112 | gal. |
| F.O.B. Before Reconciliation | 9,760 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,760 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $22,000 | $22,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $425.00 | $425.00 |
| Add. Charges 4 | Captain OT | | @ | | |
| Daily Cost | | | | | $25,995.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑
Troy Walls
Troy Walls

**Job Comments**
Job # 22-3847

**Vessel Comments**

| Talos Energy | |
|---|---|
| SS223B | Miami |
| B4 | 1526 |
| 22ADIC5 | 22412500 |
| 831.164 | |
| Matt Vogel | |
| 7/29/22 | |
| Invoice Routing | |
| Gary Sims | |

Mike Lanazy

| Talos Energy | |
|---|---|
| SS223B | Miami |
| B4 | 1526 |
| 22ADI25 | 3320.00 |
| 831.230 | |
| Matt Vogel | |
| Invoice Routing | |
| Gary Sims | |

Mike Lanazy

| Talos Energy | |
|---|---|
| SS223B | Miami |
| B4 | 1526 |
| 22ADI25 | 3320 |
| 831.205 | |
| Matt Vogel | |
| Invoice Routing | |
| Gary Sims | |

Mike Lanazy

Curry Planche
JUL 02 2022
Curry Planche

Vessel Name: MIAMI Customer: Talos Date: 6/30/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Rodney Young | CPC, Well Sup. | x | x | x |  | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | Mark Vienne | Resilent | x |  | x | x | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Mathew Vogal | Stokes | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Greg Edwards | Onward | x | x | x |  | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | William Fortenberry | AES, P&A | x |  | x | x | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Thomas Guidry | AES, P&A | x | x | x |  | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Darren Naquin | AES, P&A | x |  | x | x | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Dylan Verret | AES. P&A | x |  | x | x | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Devin Morgan | AES, P&A | x |  | x | x | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | David Middlemore | AES, P&A | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Jacob Hamlett | AES, P&A | x |  | x | x | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Clinton Anding | AES, P&A | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Ramon Johnson | DHD | x | x | x |  | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Tony Curry | DHD | x | x | x |  | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Jesus Carrasco | DHD | x |  | x | x | x |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Juan Paredes | DHD | x | x | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 | George Jones | DHD | x | x | x |  | x |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 | Kevin Lucas | AES, P&A | x | x | x |  | x |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 72 | 19 | 11 | 16 | 7 | 18 |

ALLIANCE_001799

ALLIANCE

Customer/JobID: Ilog
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/1/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Underway | 1200 | Fourchon | E/R to Fourchon | |
| 1200 | Fourchon | 2400 | Fourchon | Repairs to Vessel | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 142 | 21529 | Fuel | 63.440 |
| #6 Stbd. | 41 | 4706 | Water | 244.352 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 27 | 3099 | | |
| Total | | 29334 | | 307.792 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 125 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 92 | 1525 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8573 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,750 |
| Fuel Used | 1,177 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,573 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,177 | gal. |
| F.O.B. Before Reconciliation | 8,573 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,573 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $30,000 | $30,000 |
| Catering Units | 0 | @ | $35 | $0 |
| Internet | | @ | $250 | |
| Add. Charges 1 Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 Cook O/T | | @ | $35 | |
| Add. Charges 3 Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | $30,800.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Carlos Velo

Captain's Signature ☑

Troy Walls

**Vessel Comments**

ALLIANCE_001800

Vessel Name: MIAMI Customer: Ilog Date: 7/1/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE_001801

ALLIANCE

| Customer/JobID: | llog | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 7/2/22 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 1200 | Fourchon | Repairs to Vessel | 0 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| | Latitude (N) | | |
| | Longitude (W) | | |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

## Potable Water (ft-in)

| | ft-in | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 62.700 |
| #6 Stbd. | | 102 | 11710 | Water | 276.881 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 33239 | | 339.581 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 125 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 41 | 4080 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8473 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 8,573 |
| Fuel Used | 100 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,473 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,277 | gal. |
| F.O.B. Before Reconciliation | 8,473 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,473 | gal. |

## Job Comments

Job # 22-3869

## Vessel Charges

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | $250 | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $30,800.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vela

Captain's Signature

Troy Walls

## Vessel Comments

ALLIANCE_001802

Date: 7/2/22

Customer: llog

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | | | | | | | |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: Ilog
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/3/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 0400 | Fourchon | Alliance dock. Repairs to the Vessel | |
| 0400 | Fourchon | 0600 | Fourchon | E/R to GIS dock | 10 |
| 0600 | Fourchon | 1400 | Fourchon | Load out at GIS dock | |
| 1400 | Fourchon | 2400 | Underway | E/R to SMI 102 | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SMI 102 | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration – Port | | ft |
| Leg Penetration – Stbd. | | ft |
| Leg Penetration – Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 150 | 22742 |
| #6 Stbd. | 65 | 7462 |
| #7 Stb | | 0 |
| #6 Port | | 0 |
| Total | | 30204 |

| | Kips |
|---|---|
| Fuel | 57.920 |
| Water | 251.599 |
| Deck | 0.000 |
| Total | 309.519 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| **Lube Oil Ending** | 125 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 125 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 115 | 1907 |
| Stb. Day Tank | | 111 | 1840 |
| Main Fuel Tank | | 41 | 4080 |
| N/A | | | 0 |
| **Total Fuel on Board** | | | 7827 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 8,473 |
| Fuel Used | 646 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| **Fuel Ending** | 7,827 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,923 | gal. |
| F.O.B. Before Reconciliation | 7,827 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,827 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| **Daily Cost** | | | | | $32,590.00 |

**AFE/OSG**

**Est. Job Completion:**

**Co. Man's Signature** ☑

Carlos Vela

**Captain's Signature** ☑

Troy Walls

**Job Comments**

Job # 22-3869

**Vessel Comments**

ALLIANCE_001804

Vessel Name: MIAMI Customer: llog Date: 7/3/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Madrid Pite | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | David Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Carlos Vela | Mile Stone | x | x | x | | x |
| | 8 | Terence Thompson | Liener | x | x | x | | x |
| | 9 | Gerald Deville | Fugro | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 10 | 10 | 0 | 10 |

ALLIANCE

Customer/JobID: Ilog
Vessel Name: MIAMI
Official #: 1218130
Date: 7/4/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| | Fourchon | 1230 | Fourchon | E/R to SMI 102 | 10 |
| | SMI 102A | 1630 | SMI 102A | Set up on location with Fugro | |
| | SMI 102A | 2400 | SMI 102A | Preloading Vessel | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief. Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | Cook | |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SMI 102 | |
| Water Depth | 155 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 95 | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 92 09 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 56.447 |
| #6 Stbd. | | 62 | 7117 | Water | 248.725 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 29859 | | 305.173 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 125 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 33 | 3284 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7628 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7,827 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,628 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,122 | gal. |
| F.O.B. Before Reconciliation | 7,628 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,628 | gal. |

**Job Comments**

Job # 22-3869

Est. Job Completion:

AFE/OSG

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $30,000 | $30,000 |
| Catering Units | 40 | @ | $35 | $1,400 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | $32,590.00 |

Co. Man's Signature: [signature] Carlos Vela

Captain's Signature: [signature] Troy Walls

**Vessel Comments**

Vessel Name: MIAMI Customer: llog Date: 7/4/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | David Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Carlos Vela | Mile Stone | x | x | x | | x |
| | 8 | Terence Thompson | Liener | x | x | x | | x |
| | 9 | Gerald Deville | Fugro | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 10 | 10 | 0 | 10 |

ALLIANCE_001807

ALLIANCE

Customer/JobID: llog
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/5/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 102A | 1800 | SMI 102A | Preloading Vessel | |
| 1800 | SMI 102A | 1830 | SMI 102A | Jacked up to working height. | 10 |
| 1830 | SMI 102A | 2400 | SMI 102A | S/B for the Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Other | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Cook | Patrick Breaux |
| 9 | | |
| 10 | AB | Thomas Baker |
| 11 | Other | Martin Linden |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SMI 102 | |
| Water Depth | | 155 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 95 | ° |
| Leg Penetration | Port | 14 | ft |
| | Stbd. | 9 | ft |
| | Aft | 9 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 92 | 09 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 146 | 22135 | Fuel | 55.345 |
| #6 Stbd. | | 54 | 6199 | Water | 236.022 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 28334 | | 291.367 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | 19 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 34 | 3383 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7479 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7,628 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,479 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,271 | gal. |
| F.O.B. Before Reconciliation | 7,479 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,479 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $32,590.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vela

Captain's Signature

Troy Walls

**Vessel Comments**

Vessel Name: MIAMI
Customer: llog
Date: 7/5/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | David Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Gerald Deville | Fugro | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 10 | 10 | 0 | 10 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/6/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 102A | 0600 | SMI 102A | S/B for the Night | |
| 0600 | SMI 102A | 2000 | SMI 102A | Working with Contractors as Directed | 17 |
| 2000 | SMI 102A | 2400 | SMI 102A | S/B for the Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SMI 102 | |
| Water Depth | | 168 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 95 | ° |
| Leg Penetration | Port | 14 | ft |
| | Stbd. | 9 | ft |
| | Aft | 9 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 92 | 09 | -92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | 19 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 146 | 22135 | Fuel | 54.116 |
| #6 Stbd. | 36 | 4132 | Water | 218.804 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 26267 | | 272.920 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1940 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 34 | 3383 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7313 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 7,479 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 7,313 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,437 | gal. |
| F.O.B. Before Reconciliation | 7,313 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,313 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 68 | @ | $35 | $2,380 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,570.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Carlos Vela

Captain's Signature ☑

Scott Timmons

**Vessel Comments**

ALLIANCE_001810

Date: 7/6/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ricky McDonald | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Phillip Green | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Vasile Droghici | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | David Cantarero | Danos | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | David Noble | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Terence Thompson | Liener | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gerald Deville | Fugro | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Chris Labine | Danos | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Rodrick Bennett | PMI | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Clarence Jones | PMI | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Christopher Duhon | PMI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Isiah Riley | PMI | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Phillip Lovell | Seatrax | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Rich Landry | Seatrax | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

ALLIANCE_001811

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/7/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 102A | 0600 | SMI 102A | S/B for the Night | |
| 0600 | SMI 102A | 2000 | SMI 102A | Working with Contractors as Directed | 18 |
| 2000 | SMI 102A | 2400 | SMI 102A | S/B for the Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SMI 102 | |
| Water Depth | 168 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 95 | ° |
| Leg Penetration Port | 14 | ft |
| Stbd. | 9 | ft |
| Aft | 9 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 92 09 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)**

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 146 | 22135 | Fuel | 52.029 |
| #6 Stbd. | 13 | 1491 | Water | 196.805 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 23626 | | 248.834 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | 19 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1757 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 33 | 3284 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7031 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7,313 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,031 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,719 | gal. |
| F.O.B. Before Reconciliation | 7,031 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,031 | gal. |

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG

Est. Job Completion:

**Co. Man's Signature**

Carlos Vera

**Captain's Signature**

Scott Timmons

**Job Comments**

Job # 22-3869

**Vessel Comments**

ALLIANCE_001812

Date: 7/7/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ricky McDonald | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Phillip Green | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Vasile Droghici | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | David Noble | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Terence Thompson | Liener | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gerald Deville | Fugro | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Chris Labine | Danos | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Rodrick Bennett | PMI | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Clarence Jones | PMI | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Christopher Duhon | PMI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Isiah Riley | PMI | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Jabraylon Spencer | PMI | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Philip Lovell | Seatrax | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Rich Landry | Seatrax | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 72 | 16 | 18 | 18 | 0 | 18 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/8/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 102A | 0600 | SMI 102A | S/B for the Night | |
| 0600 | SMI 102A | 2000 | SMI 102A | Working with Contractors as Directed | 18 |
| 2000 | SMI 102A | 2400 | SMI 102A | S/B for the Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SMI 102 | |
| Water Depth | | 168 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 95 | ° |
| Leg Penetration | Port | 14 | ft |
| | Stbd. | 9 | ft |
| | Aft | 9 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 92 | 09 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)**

| | | | Gallons |
|---|---|---|---|
| Main | | 140 | 21225 |
| #6 Stbd. | | 13 | 1491 |
| #7 Stb | | | 0 |
| #6 Port | | | 0 |
| Total | | | 22716 |

| | Kips |
|---|---|
| Fuel | 50.808 |
| Water | 189.224 |
| Deck | 0.000 |
| | 240.033 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | 19 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 96 | 1592 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 33 | 3284 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6866 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7,031 |
| Fuel Used | 165 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 6,866 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,884 | gal. |
| F.O.B. Before Reconciliation | 6,866 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 6,866 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Carlos Vera

Captain's Signature: Scott Timmons

**Vessel Comments**

Vessel Name: MIAMI

Customer: LLOG

Date: 7/8/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Gerald Deville | Fugro | x | x | x | | x |
| | 9 | Chris Labine | Danos | x | x | x | | x |
| | 10 | Rodrick Bennett | PMI | x | x | x | | x |
| | 11 | Clarence Jones | PMI | x | x | x | | x |
| | 12 | Christopher Duhon | PMI | x | x | x | | x |
| | 13 | Isiah Riley | PMI | x | x | x | | x |
| | 14 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 15 | Philip Lovell | Seatrax | x | x | x | | x |
| | 16 | Rich Landry | Seatrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE_001815

ALLIANCE

| Customer/JobID: | LLOG | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 7/9/22 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 102A | 0600 | SMI 102A | S/B for the Night | |
| 0600 | SMI 102A | 2000 | SMI 102A | Working with Contractors as Directed | 18 |
| 2000 | SMI 102A | 2400 | SMI 102A | S/B for the Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SMI 102 | |
| Water Depth | 168 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 95 | ° |
| Leg Penetration Port | 14 | ft |
| Stbd. | 9 | ft |
| Aft | 9 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 92 09 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | 19 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 49.454 |
| #6 Stbd. | 13 | 1491 | Water | 201.861 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 24233 | | 251.315 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 85 | 1409 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 33 | 3284 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6683 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 6,866 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 6,683 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 3,067 | gal. |
| F.O.B. Before Reconciliation | 6,683 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 6,683 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vera

Captain's Signature

Scott Timmons

**Vessel Comments**

ALLIANCE_001816

Vessel Name: MIAMI
Customer: LLOG
Date: 7/9/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Gerald Deville | Fugro | x | x | x | | x |
| | 9 | Chris Labine | Danos | x | x | x | | x |
| | 10 | Rodrick Bennett | PMI | x | x | x | | x |
| | 11 | Clarence Jones | PMI | x | x | x | | x |
| | 12 | Christopher Duhon | PMI | x | x | x | | x |
| | 13 | Isiah Riley | PMI | x | x | x | | x |
| | 14 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 15 | Philip Lovell | Seatrax | x | x | x | | x |
| | 16 | Rich Landry | Seatrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE_001817

ALLIANCE

| | |
|---|---|
| Customer/JobID: | LLOG |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 7/10/22 |
| Billable | |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 102A | 0600 | SMI 102A | S/B for the Night | |
| 0600 | SMI 102A | 2000 | SMI 102A | Working with Contractors as Directed | 18 |
| 2000 | SMI 102A | 2400 | SMI 102A | S/B for the Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SMI 102 | |
| Water Depth | | 168 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 95 | ° |
| Leg Penetration | Port | 14 | ft |
| | Stbd. | 9 | ft |
| | Aft | 9 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 92 | 09 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | 19 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 48.100 |
| #6 Stbd. | | 50 | 5740 | Water | 237.255 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 28482 | | 285.355 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 24 | 2388 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6500 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 6,683 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 6,500 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 3,250 | gal. |
| F.O.B. Before Reconciliation | 6,500 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 6,500 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vera

Captain's Signature

Scott Timmons

**Vessel Comments**

ALLIANCE_001818

Date: 7/10/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Gerald Deville | Fugro | x | x | x | | x |
| | 9 | Chris Labine | Danos | x | x | x | | x |
| | 10 | Rodrick Bennett | PMI | x | x | x | | x |
| | 11 | Clarence Jones | PMI | x | x | x | | x |
| | 12 | Christopher Duhon | PMI | x | x | x | | x |
| | 13 | Isiah Riley | PMI | x | x | x | | x |
| | 14 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 15 | Philip Lovell | Seatrax | x | x | x | | x |
| | 16 | Rich Landry | Seatrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/11/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 102A | 0600 | SMI 102A | S/B for the Night | |
| 0600 | SMI 102A | 2000 | SMI 102A | Working with Contractors as Directed | 18 |
| 2000 | SMI 102A | 2400 | SMI 102A | S/B for the Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SMI 102 | |
| Water Depth | 168 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 95 | ° |
| Leg Penetration Port | 14 | ft |
| Stbd. | 9 | ft |
| Aft | 9 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 92 09 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)**

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 140 | 21225 | Fuel | 46.753 |
| #6 Stbd. | 74 | 8495 | Water | 247.568 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 29720 | | 294.321 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | 19 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1940 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 24 | 2388 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6318 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 6,500 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 6,318 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 3,432 | gal. |
| F.O.B. Before Reconciliation | 6,318 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 6,318 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Night Crane Op. | | @ | $425.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Velez

Captain's Signature

Scott Timmons

**Vessel Comments**

ALLIANCE_001820

Vessel Name: MIAMI

Customer: LLOG

Date: 7/11/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Gerald Deville | Fugro | x | x | x | | x |
| | 9 | Chris Labine | Danos | x | x | x | | x |
| | 10 | Rodrick Bennett | PMI | x | x | x | | x |
| | 11 | Clarence Jones | PMI | x | x | x | | x |
| | 12 | Christopher Duhon | PMI | x | x | x | | x |
| | 13 | Isiah Riley | PMI | x | x | x | | x |
| | 14 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 15 | Philip Lovell | Seatrax | x | x | x | | x |
| | 16 | Rich Landry | Seatrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

Case 2:24-cv-01030-SM-KWR Document 34-3 Filed 03/05/25 Page 437 of 1112

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhIHse
Official #: 1218130 Cell
Date: 7/12/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 102A | 0600 | SMI 102A | S/B for the Night | |
| 0600 | SMI 102A | 1800 | SMI 102A | Working with Contractors as Directed | 22 |
| 1800 | SMI 102A | 1930 | SMI 102A | Jack Down / Pulling on Pads | |
| 1930 | SMI 102A | 2300 | VR 272-B | Enroute / Survey Bottom / Move onto location | |
| 2300 | VR 272-B | 2400 | VR 272-B | Preload Operations | |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | VR 272-B | |
| Water Depth | 176 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 91 19 | -91.3 |

## Weather

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 60.739 |
| #6 Stbd. | | 72 | 8265 | Water | 245.652 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 29490 | | 306.391 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 106 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1923 |
| Stb. Day Tank | | 109 | 1807 |
| Main Fuel Tank | | 45 | 4478 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8208 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 6,318 |
| Fuel Used | 200 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 2,090 |
| Fuel Ending | 8,208 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,542 | gal. |
| F.O.B. Before Reconciliation | 8,208 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,208 | gal. |

## Vessel Charges

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 78 | @ | $35 | $2,730 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Master OT | 5 | @ | $100.00 | $500.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $34,420.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vela

Captain's Signature

Scott Timmons

## Job Comments

Job # 22-3869

## Vessel Comments

ALLIANCE_001822

Vessel Name: MIAMI Customer: LLOG Date: 7/12/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Gerald Deville | Fugro | x | x | | | |
| | 9 | Chris Labine | Danos | x | x | x | | x |
| | 10 | Rodrick Bennett | PMI | x | x | x | | x |
| | 11 | Clarence Jones | PMI | x | x | | | |
| | 12 | Christopher Duhon | PMI | x | x | x | | x |
| | 13 | Isiah Riley | PMI | x | x | x | | x |
| | 14 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 15 | Philip Lovell | Seatrax | x | x | | | |
| | 16 | Rich Landry | Seatrax | x | x | | | |
| | 17 | Justin Jones | LLOG/Danos | x | x | x | | x |
| | 18 | Dwayne Broussard | PMI | x | x | x | | x |
| | 19 | Dreshon Lockette | PMI | x | x | x | | x |
| | 20 | Eric Sparks | Fugro | x | x | x | | x |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 78 | 22 | 22 | 17 | 0 | 17 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/13/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2300 | VR 272-B | Preload Operations | |
| 2300 | VR 272-B | 2400 | VR 272-B | S/B for Night | 17 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR 272-B | |
| Water Depth | | 176 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 80 | ° |
| Leg Penetration | Port | 9 | ft |
| | Stbd. | 9 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 91 | 19 | -91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 2-4' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 66.141 |
| #6 Stbd. | | 60 | 6888 | Water | 234.181 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 28113 | | 300.322 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 106 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1824 |
| Stb. Day Tank | | 93 | 1542 |
| Main Fuel Tank | | 56 | 5572 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8938 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,208 |
| Fuel Used | 364 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 1,094 |
| Fuel Ending | 8,938 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 812 | gal. |
| F.O.B. Before Reconciliation | 8,938 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,938 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 68 | @ | $35 | $2,380 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,570.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature
Carlos Vela

Captain's Signature
Scott Timmons

**Vessel Comments**

ALLIANCE_001824

Vessel Name: MIAMI Customer: LLOG Date: 7/13/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | | | | | | | |
| | 9 | Chris Labine | Danos | x | x | x | | x |
| | 10 | Rodrick Bennett | PMI | x | x | x | | x |
| | 11 | | | | | | | |
| | 12 | Christopher Duhon | PMI | x | x | x | | x |
| | 13 | Isiah Riley | PMI | x | x | x | | x |
| | 14 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 15 | Dwayne Broussard | PMI | x | x | x | | x |
| | 16 | Dreshon Lockette | PMI | x | x | x | | x |
| | 17 | Eric Sparks | Fugro | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

ALLIANCE_001825

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/14/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 0600 | VR 272-B | S/B for Night | |
| 0600 | VR 272-B | 2000 | VR 272-B | Jack Up and Work with Contractors | 17 |
| 2000 | VR 272-B | 2400 | VR 272-B | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR 272-B | |
| Water Depth | | 176 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 80 | ° |
| Leg Penetration | Port | 9 | ft |
| | Stbd. | 9 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 91 | 19 | -91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 65.157 |
| #6 Stbd. | | 38 | 4362 | Water | 213.140 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 25587 | | 278.297 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1824 |
| Stb. Day Tank | | 85 | 1409 |
| Main Fuel Tank | | 56 | 5572 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8805 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,938 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,805 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 945 | gal. |
| F.O.B. Before Reconciliation | 8,805 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,805 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 68 | @ | $35 | $2,380 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,570.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature: [signature] Carlos Vela

Captain's Signature: [signature] Scott Timmons

**Vessel Comments**

Vessel Name: MIAMI

Customer: LLOG

Date: 7/14/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Chris Labine | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Eric Sparks | Fugro | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/15/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 0600 | VR 272-B | S/B for Night | |
| 0600 | VR 272-B | 2000 | VR 272-B | Work with Contractors | 17 |
| 2000 | VR 272-B | 2400 | VR 272-B | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR 272-B | |
| Water Depth | 176 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 80 | ° |
| Leg Penetration Port | 9 | ft |
| Stbd. | 9 | ft |
| Aft | | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 91 19 | -91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)**

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 127 | 19254 | Fuel | 62.582 |
| #6 Stbd. | 48 | 5510 | Water | 206.284 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 24764 | | 268.866 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 41 | 4080 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8457 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,805 |
| Fuel Used | 349 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,457 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,293 | gal. |
| F.O.B. Before Reconciliation | 8,457 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,457 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 68 | @ | $35 | $2,380 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,570.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature] Carlos Vela

Captain's Signature: [signature] Scott Timmons

**Vessel Comments**

Vessel Name: MIAMI Customer: LLOG Date: 7/15/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Chris Labine | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Eric Sparks | Fugro | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

ALLIANCE_001829

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/16/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 0600 | VR 272-B | S/B for Night | 17 |
| 0600 | VR 272-B | 1730 | VR 272-B | Work with Contractors | |
| 1730 | VR 272-B | 1830 | VR 272-B | Secure All Doors / Jack down, pull pads | |
| 1830 | VR 272-B | 1930 | VR 272-A | Enroute | |
| 1930 | VR 272-A | 2330 | VR 272-A | Spot vessel on location / Primary and Secondary Scan | |
| 2330 | VR 272-A | 2400 | VR 272-A | Preload Operations | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-A | |
| Water Depth | 175 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 232 | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 28.286 | 28.5 |
| Longitude (W) | 92 10.406 | -92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 135 | 20467 | Fuel | 61.598 |
| #6 Stbd. | | 36 | 4132 | Water | 204.910 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 24599 | | 266.507 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 121 | 2006 |
| Main Fuel Tank | | 41 | 4080 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8324 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,457 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,324 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,426 | gal. |
| F.O.B. Before Reconciliation | 8,324 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,324 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 68 | @ | $35 | $2,380 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | Master O/T | 6 | @ | $100.00 | $600.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $34,170.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Carlos Vela

Captain's Signature ☑

Scott Timmons

**Vessel Comments**

ALLIANCE_001830

Date: 7/16/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Chris Labine | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Eric Sparks | Fugro | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

ALLIANCE_001831

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/17/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 2330 | VR 272-A | Preload Operations | 17 |
| 2330 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-A | |
| Water Depth | 175 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 232 | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 28.286 | 28.5 |
| Longitude (W) | 92 10.406 | -92.2 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

## Potable Water (ft-in)

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 114 | 17284 | Fuel | 58.652 |
| #6 Stbd. | 36 | 4132 | Water | 178.395 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 21416 | | 237.048 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 118 | 1956 |
| Stb. Day Tank | | 114 | 1890 |
| Main Fuel Tank | | 41 | 4080 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7926 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 8,324 |
| Fuel Used | 398 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,926 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,824 | gal. |
| F.O.B. Before Reconciliation | 7,926 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,926 | gal. |

## Vessel Charges

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 68 | @ | $35 | $2,380 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,570.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vela

Captain's Signature

Scott Timmons

## Job Comments

Job # 22-3869

## Vessel Comments

ALLIANCE_001832

Vessel Name: MIAMI

Customer: LLOG

Date: 7/17/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG/Danos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ricky McDonald | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Phillip Green | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Vasile Droghici | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | David Noble | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Terence Thompson | Liener | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Chris Labine | Danos | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Christopher Duhon | PMI | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Isiah Riley | PMI | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Eric Sparks | Fugro | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

ALLIANCE_001833

# ALLIANCE

| Customer/JobID: | | LLOG | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 7/18/22  Billable | AddPhn | N/A |

## Vessel Crew ☑

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | PACs* |
| 0600 | VR 272-A | 2000 | VR 272-A | Jack up to working height / Work with Contractors | 17 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

## Location Information ☑

| Area-Block-Platform | | | VR-272-A | |
|---|---|---|---|---|
| Water Depth | | | 175 | ft |
| Air Gap | | | 40 | ft |
| Orientation to Platform | | | E | side |
| Vessel Heading | | | 232 | ° |
| Leg Penetration | Port | 7 | ft | |
| | Stbd. | 7 | ft | |
| | Aft | 8 | ft | |
| Latitude (N) | 28 | 28.286 | 28.5 | |
| Longitude (W) | 92 | 10.406 | -92.2 | |

## Weather ☑

| Weather | Clear | |
|---|---|---|
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

## Lube Oil (daily) ☑

| Lube Oil Start | 100 | gal. |
|---|---|---|
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Potable Water (ft-in)    Gallons    Kips

| Main | | 114 | 17284 | Fuel | 56.203 |
|---|---|---|---|---|---|
| #6 Stbd. | | 36 | 4132 | Water | 178.395 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 21416 | | 234.598 |

## Total Lube Oil for Job ☑

| Lube at Start of Job | 125 | gal. |
|---|---|---|
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | gal. |
| Lube at End of Job | 106 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | 105 | | 1741 |
| Stb. Day Tank | 113 | | 1874 |
| Main Fuel Tank | 40 | | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | 7595 | |

## Fuel (daily) ☑    gallons

| Fuel Beginning | 7,924 |
|---|---|
| Fuel Used | 329 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,595 |

## Total Fuel for Job ☑

| Fuel at Start of Job | 9,750 | gal. |
|---|---|---|
| Fuel Used During Job | 2,155 | gal. |
| | | |
| F.O.B. Before Reconciliation | 7,595 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,595 | gal. |

| Est. Job Completion: | |
|---|---|

## Job Comments

Job # 22-3869

## Vessel Charges ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $30,000 | $30,000 |
| Catering Units | 68 | @ | $35 | $2,380 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | $33,570.00 |

| AFE/OSG | |
|---|---|

**Co. Man's Signature** ☑

*Carlos Vela*

**Captain's Signature** ☑

*Scott Timmons*

## Vessel Comments

ALLIANCE_001834

Date: 7/18/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG/Danos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ricky McDonald | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Phillip Green | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Vasile Droghici | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | David Noble | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Terence Thompson | Liener | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Chris Labine | Danos | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Christopher Duhon | PMI | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Isiah Riley | PMI | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Eric Sparks | Fugro | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

ALLIANCE_001835

Case: 26-30091 Document: 3 Page: 626 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/19/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 17 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Mate | Chris Barre |
| 4 | Mate | Brandon Pitre |
| 5 | QMED | Chris Johnson |
| 6 | Chief.Eng'r | James Endres |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 54.124 |
| #6 Stbd. | 24 | 2754 | Water | 212.382 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 25496 | | 266.505 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 94 | 1559 |
| Stb. Day Tank | | 113 | 1874 |
| Main Fuel Tank | | 39 | 3881 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7314 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7,595 |
| Fuel Used | 281 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,314 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,436 | gal. |
| F.O.B. Before Reconciliation | 7,314 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,314 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $30,000 | $30,000 |
| Catering Units | 68 | @ | $35 | $2,380 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | @ | $100.00 | $0.00 |
| Add. Charges 4 B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | $33,570.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Carlos Vela

Captain's Signature: Scott Timmons

**Job Comments**

Job # 22-3869

**Vessel Comments**

ALLIANCE_001836

Vessel Name: MIAMI
Customer: LLOG
Date: 7/20/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Vasile Droghici | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | David Noble | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Chris Labine | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Eric Sparks | Fugro | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/20/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 23 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 52.651 |
| #6 Stbd. | | 24 | 2754 | Water | 202.277 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 24283 | | 254.928 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 106 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 82 | 1360 |
| Stb. Day Tank | | 113 | 1874 |
| Main Fuel Tank | | 39 | 3881 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7115 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 7,314 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,115 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,635 | gal. |
| F.O.B. Before Reconciliation | 7,115 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,115 | gal. |

## Job Comments

Job # 22-3869

## Vessel Charges

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 82 | @ | $35 | $2,870 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $34,060.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature] Carlos Vela

Captain's Signature: [signature] Troy Walls

## Vessel Comments

ALLIANCE_001838

Vessel Name: MIAMI Customer: LLOG Date: 7/20/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| Dep. | Co | Justin Jones | LLOG/Danos | x | x | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| Dep. | 4 | Vasile Droghici | Danos | x | x | | | |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| Dep. | 6 | David Noble | EPS | x | x | | | |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| Dep. | 8 | Chris Labine | Danos | x | x | | | |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| Dep. | 15 | Eric Sparks | Fugro | x | x | | | |
| New | 16 | Owen West | LLOG | x | x | x | | x |
| New | 17 | Marty Elliott | EPS | x | x | x | | x |
| New | 18 | Jeremy Herrive | Danos | x | x | x | | x |
| New | 19 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| New | 20 | Fred Rodgers | Seatrax | x | x | x | | x |
| New | 21 | Mathew Hayes | Seatrax | x | x | x | | x |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 82 | 23 | 23 | 18 | 0 | 18 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/21/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| | | | | | PACs* |
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 18 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 130 | 19709 | Fuel | 50.431 |
| #6 Stbd. | | 60 | 6888 | Water | 221.553 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 26597 | | 271.984 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2089 |
| Stb. Day Tank | | 135 | 2238 |
| Main Fuel Tank | | 25 | 2488 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6815 |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | 7,115 |
| Fuel Used | 300 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 6,815 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,935 | gal. |
| F.O.B. Before Reconciliation | 6,815 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 6,815 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Carlos Vela

Captain's Signature ☑

Troy Walls

**Vessel Comments**

ALLIANCE_001840

Vessel Name: MIAMI Customer: LLOG Date: 7/21/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Fred Rodgers | Seatrax | x | x | x | | x |
| | 16 | Mathew Hayes | Seatrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE_001841

**ALLIANCE**

| | | | |
|---|---|---|---|
| Customer/JobID: | LLOG | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 7/22/22 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 18 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | W |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 116 | 17587 | Fuel | 69.826 |
| #6 Stbd. | | 78 | 8954 | Water | 221.087 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 26541 | | 290.913 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9436 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 6,815 |
| Fuel Used | 129 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 2,750 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,436 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 314 | gal. |
| F.O.B. Before Reconciliation | 9,436 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,436 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG | Est. Job Completion:

| Co. Man's Signature ☑ | Captain's Signature ☑ |
|---|---|
| [signature] Carlos Vela | [signature] Troy Walls |

**Vessel Comments**

ALLIANCE_001842

Vessel Name: MIAMI Customer: LLOG Date: 7/22/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Fred Rodgers | Seatrax | x | x | x | | x |
| | 16 | Mathew Hayes | Seatrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/23/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 18 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-A | |
| Water Depth | 175 | ft |
| Air Gap | 40 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 232 | ° |
| Leg Penetration Port | 7 | ft |
| Stbd. | 7 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 28.286 | 28.5 |
| Longitude (W) | 92 10.406 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)**

| Tank | ft-in | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 119 | | 18042 | Fuel | 68.480 |
| #6 Stbd. | 65 | | 7462 | Water | 212.448 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 25504 | | 280.928 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9254 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 9,436 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,254 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 496 | gal. |
| F.O.B. Before Reconciliation | 9,254 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,254 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vela

Captain's Signature

Troy Walls

**Vessel Comments**

ALLIANCE_001844

Vessel Name: MIAMI

Customer: LLOG

Date: 7/23/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Fred Rodgers | Seatrax | x | x | x | | x |
| | 16 | Mathew Hayes | Seatrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE_001845

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/24/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 18 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 133 | 20164 | Fuel | 66.881 |
| #6 Stbd. | 65 | 7462 | Water | 230.125 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 27626 | | 297.006 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9038 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,254 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,038 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 712 | gal. |
| F.O.B. Before Reconciliation | 9,038 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,038 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,710.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature] Carlos Vela

Captain's Signature: [signature] Troy Walls

**Vessel Comments**

ALLIANCE_001846

Date: 7/24/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Fred Rodgers | Seatrax | x | x | x | | x |
| | 16 | Mathew Hayes | Seatrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE_001847

ALLIANCE

| | |
|---|---|
| Customer/JobID: | LLOG |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 7/25/22 |
| Billable | |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 22 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-A | |
| Water Depth | 175 | ft |
| Air Gap | 40 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 232 | ° |
| Leg Penetration Port | 7 | ft |
| Stbd. | 7 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 28.286 | 28.5 |
| Longitude (W) | 92 10.406 | -92.2 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | S |

## Potable Water (ft-in)

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 119 | 18042 | Fuel | 65.534 |
| #6 Stbd. | 95 | 10906 | Water | 241.137 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 28948 | | 306.671 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 96 | 1592 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8856 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 9,038 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,856 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 894 | gal. |
| F.O.B. Before Reconciliation | 8,856 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,856 | gal. |

## Job Comments

Job # 22-3869

## Vessel Charges

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 82 | @ | $35 | $2,870 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $34,060.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature: Carlos Vela

Captain's Signature: Troy Walls

## Vessel Comments

ALLIANCE_001848

Vessel Name: MIAMI Customer: LLOG Date: 7/25/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ricky McDonald | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Phillip Green | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Marty Elliott | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Terence Thompson | Liener | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Christopher Duhon | PMI | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Isiah Riley | PMI | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Fred Rodgers | Seatrax | x | x | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Mathew Hayes | Seatrax | x | x | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Jamie Parker | LLOG | x | x | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Jonathan Guidry | QES | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Joseph Carrier | QES | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Clayton Williams | QES | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 82 | 22 | 22 | 19 | 0 | 19 |

ALLIANCE_001849

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/26/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 19 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 109 | 16525 | Fuel | 63.566 |
| #6 Stbd. | | 90 | 10332 | Water | 223.719 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 26857 | | 287.285 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1940 |
| Stb. Day Tank | | 83 | 1376 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8590 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 8,856 |
| Fuel Used | 266 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,590 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,160 | gal. |
| F.O.B. Before Reconciliation | 8,590 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,590 | gal. |

## Job Comments

Job # 22-3869

## Vessel Charges

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,850.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature] Carlos Vela

Captain's Signature: [signature] Troy Walls

## Vessel Comments

ALLIANCE_001850

Vessel Name: MIAMI

Customer: LLOG

Date: 7/26/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Jabraylon Spencer | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Dreshon Lockette | PMI | x | x | x | | x |
| | 15 | Jonathan Guidry | QES | x | x | x | | x |
| | 16 | Joseph Carrier | QES | x | x | x | | x |
| | 17 | Clayton Williams | QES | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 76 | 19 | 19 | 19 | 0 | 19 |

ALLIANCE_001851

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/27/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 20 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-A | |
| Water Depth | 175 | ft |
| Air Gap | 40 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 232 | ° |
| Leg Penetration Port | 7 | ft |
| Stbd. | 7 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 28.286 | 28.5 |
| Longitude (W) | 92 10.406 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 116 | 17587 | Fuel | 61.353 |
| #6 Stbd. | | 65 | 7462 | Water | 208.658 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 25049 | | 270.012 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 40 | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8291 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,590 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,291 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,459 | gal. |
| F.O.B. Before Reconciliation | 8,291 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,291 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 80 | @ | $35 | $2,800 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,990.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vela

Captain's Signature

Troy Walls

**Vessel Comments**

ALLIANCE_001852

Vessel Name: MIAMI Customer: LLOG Date: 7/27/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ricky McDonald | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Phillip Green | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Marty Elliott | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Terence Thompson | Liener | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Christopher Duhon | PMI | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Isiah Riley | PMI | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Clarence Jones | PMI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Richard Hawkins | PMI | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jonathan Guidry | QES | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Joseph Carrier | QES | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Clayton Williams | QES | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Chris Labine | Danos | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 80 | 20 | 20 | 20 | 0 | 20 |

ALLIANCE_001853

ALLIANCE

| Customer/JobID: | LLOG | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 7/28/22 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 20 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 146 | | 22135 | Fuel | 59.881 |
| #6 Stbd. | 43 | | 4936 | Water | 225.501 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 27071 | | 285.382 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 114 | 1890 |
| Main Fuel Tank | | 40 | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8092 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 8,291 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,092 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,658 | gal. |
| F.O.B. Before Reconciliation | 8,092 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,092 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 80 | @ | $35 | $2,800 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,990.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature] Carlos Vela

Captain's Signature: [signature] Troy Walls

**Vessel Comments**

ALLIANCE_001854

Vessel Name: MIAMI Customer: LLOG Date: 7/28/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Clarence Jones | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Richard Hawkins | PMI | x | x | x | | x |
| | 15 | Jonathan Guidry | QES | x | x | x | | x |
| | 16 | Joseph Carrier | QES | x | x | x | | x |
| | 17 | Clayton Williams | QES | x | x | x | | x |
| | 18 | Chris Labine | Danos | x | x | x | | x |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 80 | 20 | 20 | 20 | 0 | 20 |

ALLIANCE_001855

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/29/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 20 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)**

| | | ft-in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 146 | 22135 | Fuel | 58.157 |
| #6 Stbd. | | 43 | 4936 | Water | 306.786 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 85 | 9758 | | |
| Total | | | 36829 | | 364.942 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | 7 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 32 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2039 |
| Stb. Day Tank | | 111 | 1840 |
| Main Fuel Tank | | 40 | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7859 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 8,092 |
| Fuel Used | 233 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,859 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,891 | gal. |
| F.O.B. Before Reconciliation | 7,859 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,859 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 80 | @ | $35 | $2,800 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,990.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vela

Captain's Signature

Troy Walls

**Vessel Comments**

Vessel Name: MIAMI Customer: LLOG Date: 7/29/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Clarence Jones | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Richard Hawkins | PMI | x | x | x | | x |
| | 15 | Jonathan Guidry | QES | x | x | x | | x |
| | 16 | Joseph Carrier | QES | x | x | x | | x |
| | 17 | Clayton Williams | QES | x | x | x | | x |
| | 18 | Chris Labine | Danos | x | x | x | | x |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 80 | 20 | 20 | 20 | 0 | 20 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/30/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 20 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 146 | 22135 | Fuel | 56.691 |
| #6 Stbd. | 102 | 11710 | Water | 354.608 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 76 | 8725 | | |
| Total | | 42570 | | 411.300 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 93 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 32 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 112 | 1857 |
| Stb. Day Tank | | 110 | 1824 |
| Main Fuel Tank | | 40 | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7661 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7,859 |
| Fuel Used | 198 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,661 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,089 | gal. |
| F.O.B. Before Reconciliation | 7,661 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,661 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 80 | @ | $35 | $2,800 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,990.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Carlos Vela

Captain's Signature: Troy Walls

**Vessel Comments**

Vessel Name: MIAMI

Customer: LLOG

Date: 7/30/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Phillip Green | Danos | x | x | x | | x |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x |
| | 5 | Daniel Cantarero | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Clarence Jones | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Richard Hawkins | PMI | x | x | x | | x |
| | 15 | Jonathan Guidry | QES | x | x | x | | x |
| | 16 | Joseph Carrier | QES | x | x | x | | x |
| | 17 | Clayton Williams | QES | x | x | x | | x |
| | 18 | Chris Labine | Danos | x | x | x | | x |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 80 | 20 | 20 | 20 | 0 | 20 |

ALLIANCE_001859

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/31/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 21 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | 92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 146 | 22135 | Fuel | 54.730 |
| #6 Stbd. | 102 | 11710 | Water | 324.962 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 45 | 5166 | | |
| Total | | 39011 | | 379.692 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 93 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 32 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 96 | 1592 |
| Stb. Day Tank | | 110 | 1824 |
| Main Fuel Tank | | 40 | 3980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 7396 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 7,661 |
| Fuel Used | 265 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 7,396 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,354 | gal. |
| F.O.B. Before Reconciliation | 7,396 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 7,396 | gal. |

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 74 | @ | $35 | $2,590 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,780.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Carlos Vela

Captain's Signature: Troy Walls

**Job Comments**

Job # 22-3869

**Vessel Comments**

ALLIANCE_001860

Vessel Name: MIAMI
Customer: LLOG
Date: 7/31/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | David Freimanis | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ricky McDonald | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Phillip Green | Danos | x | x | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jeremy Herrive | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Cantarero | Danos | x | x | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Marty Elliott | EPS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Terence Thompson | Liener | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Christopher Duhon | PMI | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Isiah Riley | PMI | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Clarence Jones | PMI | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Richard Hawkins | PMI | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jonathan Guidry | QES | x | x | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Joseph Carrier | QES | x | x | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Clayton Williams | QES | x | x | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Chris Labine | Danos | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Josh Thomas | Danos | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 74 | 21 | 21 | 16 | 0 | 16 |

ALLIANCE_001861

ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | LLOG | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 8/1/22 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 16 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 144 | 21832 | Fuel | 73.142 |
| #6 Stbd. | 102 | 11710 | Water | 310.001 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 32 | 3673 | | |
| Total | | 37215 | | 383.143 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 93 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 32 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 84 | 1393 |
| Stb. Day Tank | | 110 | 1824 |
| Main Fuel Tank | | 67 | 6667 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9884 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 7,396 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 2,687 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,884 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | -134 | gal. |
| F.O.B. Before Reconciliation | 9,884 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,884 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,430.00 |

AFE/OSG

Est. Job Completion:

| Co. Man's Signature ☑ | Captain's Signature ☑ |
|---|---|
| [signature] Carlos Vela | [signature] Troy Walls |

**Vessel Comments**

ALLIANCE_001862

Vessel Name: MIAMI Customer: LLOG Date: 8/1/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Jeremy Herrive | Danos | x | x | x | | x |
| | 4 | Chris Labine | Danos | x | x | x | | x |
| | 5 | Josh Thomas | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Clarence Jones | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Richard Hawkins | PMI | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 64 | 16 | 16 | 16 | 0 | 16 |

ALLIANCE_001863

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/2/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 16 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Michael Waggoner |
| 5 | QMED | Chris Johnson |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Landon Lee |
| 9 | Cook | Patrick Breaux |
| 10 | OS | Washington Reese |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | -92.2 |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)**

| Tank | | ft-in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 131 | 19861 | Fuel | 71.417 |
| #6 Stbd. | | 102 | 11710 | Water | 293.583 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 32 | 3673 | | |
| Total | | | 35244 | | 365.000 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 93 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 32 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9651 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 9,884 |
| Fuel Used | 233 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,651 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 99 | gal. |
| F.O.B. Before Reconciliation | 9,651 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,651 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| Item | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,430.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Carlos Vela

Captain's Signature

Troy Walls

**Vessel Comments**

Vessel Name: MIAMI

Customer: LLOG

Date: 8/2/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG/Danos | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | David Freimanis | Danos | x | x | x | | x |
| | 2 | Ricky McDonald | Danos | x | x | x | | x |
| | 3 | Jeremy Herrive | Danos | x | x | x | | x |
| | 4 | Chris Labine | Danos | x | x | x | | x |
| | 5 | Josh Thomas | Danos | x | x | x | | x |
| | 6 | Marty Elliott | EPS | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Rolando Cuevas Jr. | Danos | x | x | x | | x |
| | 9 | Rodrick Bennett | PMI | x | x | x | | x |
| | 10 | Christopher Duhon | PMI | x | x | x | | x |
| | 11 | Isiah Riley | PMI | x | x | x | | x |
| | 12 | Clarence Jones | PMI | x | x | x | | x |
| | 13 | Dwayne Broussard | PMI | x | x | x | | x |
| | 14 | Richard Hawkins | PMI | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 64 | 16 | 16 | 16 | 0 | 16 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/3/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 27 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Ross Jordan |
| 5 | AB | Brandon Pitre |
| 6 | AB | Dorian Morgan |
| 7 | OS | Kaleb Flukes |
| 8 | QMED | Jonathan Sconyers |
| 9 | Cook | Keith Charles |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-A | |
| Water Depth | 175 | ft |
| Air Gap | 40 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 232 | ° |
| Leg Penetration Port | 7 | ft |
| Stbd. | 7 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 28.286 | 28.5 |
| Longitude (W) | 92 10.406 | -92.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 93 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 125 | 18951 | Fuel | 70.559 |
| #6 Stbd. | | 102 | 11710 | Water | 286.002 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 32 | 3673 | | |
| Total | | | 34334 | | 356.561 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 32 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 124 | 2056 |
| Main Fuel Tank | | 53 | 5274 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9535 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 9,651 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,535 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 215 | gal. |
| F.O.B. Before Reconciliation | 9,535 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,535 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 83 | @ | $35 | $2,905 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $34,095.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

[signature]

Carlos Vela

Captain's Signature

[signature]

Scott Timmons

**Vessel Comments**

Vessel Name: MIAMI Customer: LLOG Date: 8/3/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Josh Thomas | Danos | x | x | x | | x |
| | 3 | Jeremy Herrive | Danos | x | x | x | | x |
| | 4 | Elvin Garcia | Danos | x | x | x | | x |
| | 5 | James Noel | Danos | x | x | x | | x |
| | 6 | David Freimanis | Danos | x | x | x | | x |
| | 7 | Terence Thompson | Liener | x | x | x | | x |
| | 8 | Richaed Harris | PMI | x | x | x | | x |
| | 9 | Dwayne Broussard | PMI | x | x | x | | x |
| | 10 | James Noel | PMI | x | x | x | | x |
| | 11 | Richard Hawkins | PMI | x | x | x | | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | Chris Labine | Danos | x | x | x | | x |
| | 14 | Trevor Travis | Baleen | x | x | x | | x |
| | 15 | Vinice Prejean | Baleen | x | x | x | | x |
| | 16 | Dustin Hebert | Baleen | x | x | x | | x |
| | 17 | Tim Lafleur | Baleen | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | Departing: | | | | | | |
| | 20 | Owen West | LLOG | x | | | | |
| | 21 | Marty Elliott | EPS | x | | | | |
| | 22 | Isiah Riley | PMI | x | | | | |
| | 23 | Chris Duhon | PMI | x | | | | |
| | 24 | Clarence Jones | PMI | x | | | | |
| | 25 | Rodrick Bennett | PMI | x | | | | |
| | 26 | Rolando Cuevas | Danos | x | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 83 | 28 | 19 | 19 | 0 | 19 |

ALLIANCE_001867

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/16/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | 15 |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Ross Jordan |
| 5 | AB | Brandon Pitre |
| 6 | AB | Dorian Morgan |
| 7 | OS | Kaleb Flukes |
| 8 | QMED | Jonathan Sconyers |
| 9 | Cook | Keith Charles |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 292 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | 92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 93 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 130 | 19708 | Fuel | 98,654 |
| #6 Stbd. | | 78 | 8954 | Water | 238,763 |
| #7 Stb | | | 0 | Deck | 0,000 |
| #6 Port | | | 0 | | |
| Total | | | 28663 | | 337,427 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 32 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 103 | 1708 |
| Main Fuel Tank | | 95 | 9459 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13333 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,447 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 3,085 |
| Fuel Ending | 13,333 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 8,760 | gal. |
| Fuel Used During Job | 3,583 | gal. |
| F.O.B. Before Reconciliation | 13,333 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,333 | gal. |

AFE/OSG
Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 60 | @ | $35 | $2100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | [illegible] |

**Co. Man's Signature** ☑

$140 [signature]
$33,290
Carlos Vela

**Captain's Signature** ☑

[signature]
Scott Timmons

**Job Comments**

Job # 22-3869

**Vessel Comments**

Vessel Name: MIAMI Customer: LLOG Date: 8/18/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Justin Jones | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Jeremy Herring | Danos | x | x | x | | x |
| | 3 | Elvin Garcia | Danos | x | x | x | | x |
| | 4 | James Noel | PMI | x | x | x | | x |
| | 5 | Greg Bell | PMI | x | x | x | | x |
| | 6 | Dwayne Broussard | PMI | x | x | x | | x |
| | 7 | Richard Hawkins | PMI | x | x | x | | x |
| | 8 | David Noble | EPS | x | x | x | | x |
| | 9 | Trevor Travis | Baleen | x | x | x | | x |
| | 10 | Vinice Prejean | Baleen | x | x | x | | x |
| | 11 | Tim Lafleur | Baleen | x | x | x | | x |
| | 12 | Robert Walker | Linear | x | x | x | | x |
| | 13 | David Freimanis | Danos | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 60 | 16 | 15 | 15 | 0 | 15 |

ALLIANCE_001869

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI
Official #: 1218130
Date: 8/17/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | 16 |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | AB | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.6 |
| Longitude (W) | 92 | 10.406 | 92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 125 | 18951 | Fuel | 97.192 |
| #6 Stbd. | | 78 | 8954 | Water | 232.449 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 27905 | | 329.840 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 38 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 87 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 91 | 1509 |
| Main Fuel Tank | | 95 | 9453 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13134 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,333 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,134 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 3,384 | gal. |
| F.O.B. Before Reconciliation | 13,134 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,134 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | [illegible] |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | [illegible] |

$140
$33,430

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
[signature]
Carlos Vela

Captain's Signature ☑
[signature]
Troy Walls

**Vessel Comments**

Vessel Name: MIAMI    Customer: LLOG    Date: 8/17/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Jeremy Herring | Danos | x | x | x | | x |
| | 3 | Elvin Garcia | Danos | x | x | x | | x |
| | 4 | Chris Duhon | PMI | x | x | x | | x |
| | 5 | Jeremy Derouen | PMI | x | x | x | | x |
| | 6 | Dwayne Broussard | PMI | x | x | x | | x |
| | 7 | Roodrick Bennet | PMI | x | x | x | | x |
| | 8 | Marty Elliott | EPS | x | x | x | | x |
| | 9 | Trevor Travis | Baleen | x | x | x | | x |
| | 10 | Vinice Prejean | Baleen | x | x | x | | x |
| | 11 | Tim Lafleur | Baleen | x | x | x | | x |
| | 12 | Robert Walker | Linear | x | x | x | | x |
| | 13 | David Freimanis | Danos | x | x | x | | x |
| | 14 | Taylor Young | Baleen | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 64 | 16 | 16 | 16 | 0 | 16 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/18/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 15 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | AB | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | 92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 125 | 18951 | Fuel | 95.963 |
| #6 Stbd. | | 69 | 7806 | Water | 222.886 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 26757 | | 318.849 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 60 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 81 | 1343 |
| Main Fuel Tank | | 95 | 9453 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12968 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,134 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,968 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 3,218 | gal. |
| F.O.B. Before Reconciliation | 12,968 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,968 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | ~~$175~~ $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | ~~$33,325.00~~ $33,290 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]
Carlos Vela

Captain's Signature ☑

[signature] Troy Walls
Troy Walls

**Job Comments**

Job # 22-3869

**Vessel Comments**

ALLIANCE_001872

Vessel Name: MIAMI Customer: LLOG Date: 8/18/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Jeremy Herring | Danos | x | x | x | | x |
| | 3 | Elvin Garcia | Danos | x | x | x | | x |
| | 4 | Chris Duhon | PMI | x | x | x | | x |
| | 5 | Jeremy Derouen | PMI | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | Roodrick Bennet | PMI | x | x | x | | x |
| | 8 | Marty Elliott | EPS | x | x | x | | x |
| | 9 | Trevor Travis | Baleen | x | x | x | | x |
| | 10 | Vinice Prejean | Baleen | x | x | x | | x |
| | 11 | Tim Lafleur | Baleen | x | x | x | | x |
| | 12 | Robert Walker | Linear | x | x | x | | x |
| | 13 | David Freimanis | Danos | x | x | x | | x |
| | 14 | Taylor Young | Baleen | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 15 | 15 | 15 | 0 | 15 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/19/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| | | | | | PACs* |
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 15 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.266' | 28.5 |
| Longitude (W) | 92 | 10.406' | 92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 126 | 18951 | Fuel | 94.609 |
| #6 Stbd. | | 47 | 5395 | Water | 202.802 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 24346 | | 297.411 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 86 | 8657 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12786 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,968 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,785 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 3,035 | gal. |
| F.O.B. Before Reconciliation | 12,785 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,785 | gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 80 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | ~~$175~~ $140 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| ~~Daily Cost~~ | | | | | ~~$33,325.00~~ $33,290 |

Co. Man's Signature ☑

[signature]
Carlos Vela

Captain's Signature ☑

[signature] Troy Walls
Troy Walls

**Job Comments**

Job # 22-3869

**Vessel Comments**

ALLIANCE_001874

Vessel Name: MIAMI Customer: LLOG Date: 8/19/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Jeremy Herring | Danos | x | x | x | | x |
| | 3 | Elvin Garcia | Danos | x | x | x | | x |
| | 4 | Chris Duhon | PMI | x | x | x | | x |
| | 5 | Jeremy Derouen | PMI | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | Roodrick Bennet | PMI | x | x | x | | x |
| | 8 | Marty Elliott | EPS | x | x | x | | x |
| | 9 | Trevor Travis | Baleen | x | x | x | | x |
| | 10 | Vinice Prejean | Baleen | x | x | x | | x |
| | 11 | Tim Lafleur | Baleen | x | x | x | | x |
| | 12 | Robert Walker | Linear | x | x | x | | x |
| | 13 | David Freimanis | Danos | x | x | x | | x |
| | 14 | Taylor Young | Baleen | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 15 | 15 | 15 | 0 | 15 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/20/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 15 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.285 | 28.5 |
| Longitude (W) | 92 | 10.406 | 92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 126 | 18951 | Fuel | 93,262 |
| #6 Stbd. | | 36 | 4132 | Water | 192,281 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 23083 | | 285,544 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1940 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 86 | 8557 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12603 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,785 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,603 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,760 | gal. |
| Fuel Used During Job | 2,865 | gal. |
| F.O.B. Before Reconciliation | 12,603 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,603 | gal. |

AFE/OSG | Est. Job Completion:

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | [illegible] |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | [illegible] |

Handwritten: $140 / $33,290

Co. Man's Signature ☑ — [signature] Carlos Vela

Captain's Signature ☑ — [signature] Troy Walls

**Vessel Comments**

ALLIANCE_001876

Vessel Name: MIAMI Customer: LLOG Date: 8/20/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Jeremy Herring | Danos | x | x | x | | x |
| | 3 | Elvin Garcia | Danos | x | x | x | | x |
| | 4 | Chris Duhon | PMI | x | x | x | | x |
| | 5 | Jeremy Derouen | PMI | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | Roodrick Bennet | PMI | x | x | x | | x |
| | 8 | Marty Elliott | EPS | x | x | x | | x |
| | 9 | Trevor Travis | Baleen | x | x | x | | x |
| | 10 | Vinice Prejean | Baleen | x | x | x | | x |
| | 11 | Tim Lafleur | Baleen | x | x | x | | x |
| | 12 | Robert Walker | Linear | x | x | x | | x |
| | 13 | David Freimanis | Danos | x | x | x | | x |
| | 14 | Taylor Young | Baleen | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 60 | 15 | 15 | 15 | 0 | 15 |

ALLIANCE_001877

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/21/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 15 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-A | |
| Water Depth | 175 | ft |
| Air Gap | 40 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 232 | ° |
| Leg Penetration Port | 7 | ft |
| Stbd. | 7 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 | 28.288 / 28.5 |
| Longitude (W) | 92 | 10.406 / 02.2 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 113 | 17132 | Fuel | 91.790 |
| #6 Stbd. | | 97 | 11136 | Water | 235.472 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 28268 | | 327.262 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 86 | 8557 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12404 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,603 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,404 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,954 | gal. |
| F.O.B. Before Reconciliation | 12,404 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,404 | gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $175 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,325.00 |

$140
$33290

AFE/OSG
Est. Job Completion:

Co. Man's Signature: Carlos Vela

Captain's Signature: Troy Walls

**Vessel Comments**

ALLIANCE_001878

Vessel Name: MIAMI Customer: LLOG Date: 8/21/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Jeremy Herring | Danos | x | x | x | | x |
| | 3 | Elvin Garcia | Danos | x | x | x | | x |
| | 4 | Chris Duhon | PMI | x | x | x | | x |
| | 5 | Jeremy Derouen | PMI | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | Roodrick Bennet | PMI | x | x | x | | x |
| | 8 | Marty Elliott | EPS | x | x | x | | x |
| | 9 | Trevor Travis | Baleen | x | x | x | | x |
| | 10 | Vince Prejean | Baleen | x | x | x | | x |
| | 11 | Tim Lafleur | Baleen | x | x | x | | x |
| | 12 | Robert Walker | Linear | x | x | x | | x |
| | 13 | David Freimanis | Danos | x | x | x | | x |
| | 14 | Taylor Young | Baleen | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 60 | 15 | 15 | 15 | 0 | 15 |

**ALLIANCE**

Customer/JobID: LLOG
Vessel Name: MIAMI
Official #: 1218130
Date: 8/22/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 15 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | |
| 9 | Cook | Patrick Breaux |
| 10 | AB. | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 176 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | 92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 113 | 17132 | Fuel | 90.317 |
| #6 Stbd. | | 63 | 9529 | Water | 222.086 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 26661 | | 312.403 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 124 | 2056 |
| Stb. Day Tank | | 132 | 2169 |
| Main Fuel Tank | | 80 | 7980 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12205 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,404 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,205 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,760 | gal. |
| Fuel Used During Job | 2,455 | gal. |
| F.O.B. Before Reconciliation | 12,205 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,205 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $175 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

$140 [signature]
$33,290
Carlos Vela

Captain's Signature ☑

[signature]
Troy Walls

**Job Comments**

Job # 22-3869.

**Vessel Comments**

ALLIANCE_001880

Vessel Name: MIAMI Customer: LLOG Date: 8/22/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Jeremy Herring | Danos | x | x | x | | x |
| | 3 | Elvin Garcia | Danos | x | x | x | | x |
| | 4 | Chris Duhon | PMI | x | x | x | | x |
| | 5 | Jeremy Derouen | PMI | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | Roodrick Bennet | PMI | x | x | x | | x |
| | 8 | Marty Elliott | EPS | x | x | x | | x |
| | 9 | Trevor Travis | Baleen | x | x | x | | x |
| | 10 | Vinice Prejean | Baleen | x | x | x | | x |
| | 11 | Tim Lafleur | Baleen | x | x | x | | x |
| | 12 | Robert Walker | Linear | x | x | x | | x |
| | 13 | David Freimanis | Danos | x | x | x | | x |
| | 14 | Taylor Young | Baleen | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 60 | 15 | 15 | 15 | 0 | 15 |

ALLIANCE_001881

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/23/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 16 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | 92.2 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)** ☑

| Tank | Ft | In | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 119 | 18042 | Fuel | 86.968 |
| #6 Stbd. | | 65 | 7462 | Water | 212.446 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 25504 | | 301.411 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1956 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 80 | 7960 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12022 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 12,205 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,022 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,272 | gal. |
| F.O.B. Before Reconciliation | 12,022 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,022 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | $120 |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

$140
$33,290
Carlos Vela

Captain's Signature ☑

Troy Walls

**Job Comments**

Job # 22-3869

**Vessel Comments**

Vessel Name: MIAMI Customer: LLOG Date: 8/23/22

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ricky McDonald | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jeremy Herring | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Elvin Garcia | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Chris Duhon | PMI | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Jeremy Derouen | PMI | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Roodrick Bennet | PMI | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Marty Elliott | EPS | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Trevor Travis | Baleen | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Vinice Prejean | Baleen | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Tim Lafleur | Baleen | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Robert Walker | Linear | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | David Freimanis | Danos | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Taylor Young | Baleen | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 15 | 15 | 0 | 15 |

ALLIANCE_001883

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/24/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-A | 0600 | VR 272-A | S/B for Night | |
| 0600 | VR 272-A | 2000 | VR 272-A | Working with contractors | 17 |
| 2000 | VR 272-A | 2400 | VR 272-A | S/B for Night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-A | |
| Water Depth | | 175 | ft |
| Air Gap | | 40 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 232 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.286 | 28.5 |
| Longitude (W) | 92 | 10.406 | 92.2 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | S |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 144 | 21832 | Fuel | 87.616 |
| #6 Stbd. | | 47 | 5395 | Water | 226.801 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 27227 | | 314.417 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1940 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 80 | 7960 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11840 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,022 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,840 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,090 | gal. |
| F.O.B. Before Reconciliation | 11,840 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,840 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $35 | ~~$175~~ |
| Add. Charges 3 | | | @ | $100.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | ~~$33,255.00~~ |

AFE/OSG
Est. Job Completion:

Co. Man's Signature ☑
$140 [signature]
$ 33,220
Carlos Vela

Captain's Signature ☑
[signature]
Troy Walls

**Job Comments**
Job # 22-3869

**Vessel Comments**

ALLIANCE_001884

Vessel Name: MIAMI Customer: LLOG Date: 6/24/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | x | | x |
| | Co | Carlos Vela | Mile Stone | x | x | x | | x |
| | 1 | Ricky McDonald | Danos | x | x | x | | x |
| | 2 | Jeremy Herring | Danos | x | x | x | | x |
| | 3 | Elvin Garcia | Danos | x | x | x | | x |
| | 4 | Chris Duhon | PMI | x | x | x | | x |
| | 5 | Jeremy Derouen | PMI | x | x | x | | x |
| | 6 | Kenan Jones | PMI | x | x | x | | x |
| | 7 | Roodrick Bennet | PMI | x | x | x | | x |
| | 8 | Marty Elliott | EPS | x | x | x | | x |
| | 9 | Trevor Travis | Baleen | x | x | | | |
| | 10 | Vinice Prejean | Baleen | x | x | | | |
| | 11 | Tim Lafleur | Baleen | x | x | | | |
| | 12 | Robert Walker | Linear | x | x | | | |
| | 13 | David Freimanis | Danos | x | x | x | | x |
| | 14 | Taylor Young | Baleen | x | x | | | |
| | 15 | Huey Dodd | LLOG | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 58 | 17 | 17 | 12 | 0 | 12 |

# ALLIANCE

| Customer/JobID: | [redacted] EJLQS |
|---|---|
| Vessel Name: | M/V [redacted] |
| Official #: | 1261130 |
| Date: | 8/25/22 |

| | | Whittle |
| Captain | Rodney Smith |
| AddPin N/A | |

## Departure / Arrival

| | | | | |
|---|---|---|---|---|
| 0001 | VR 272-A | 0800 | VR 272-A | Still for Night |
| 0600 | VR 272-A | 1500 | VR 272-A | Working with contractors |
| 1500 | VR 272-B | 1700 | VR 272-B | Jack down GR to VR 272-B |
| 1700 | VR 272-B | 2400 | VR 272-B | Preloading Vessel |

## Location Information

| Area-Rock-Platform | |
|---|---|
| Water Depth | |
| Air Gap | |
| Orientation to Platform | |
| Vessel Heating | |
| Leg Penetration | |

| | Port | Stbd | Aft |
|---|---|---|---|
| Latitude (N) | | | |
| Longitude (W) | | | |

## Weather

| Sea (state/direction) | |
| Visibility (miles) | |
| Wind (state/direction) | |

## Lube Oil (daily)

| Lube Oil Start | |
| Lube Oil Used | |
| Lube Oil Transferred Off | |
| Lube Oil Rec. Tk.# | |
| Lube Oil Ending | |

## Fuel (daily)

| Fuel Beginning | |
| Fuel Used | |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Ending | |

## Fuel Sounding @ 2400

## Vessel Charges

| Daily Day Rate | |
| Cooking Units | |
| Internet | |
| Add. Charges 1 | |
| Add. Charges 2 | |
| N/A | |
| Total Fuel on Board | |
| Daily Fuel on Board | |
| Daily Cost | |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Rodney Whittle |
| 2 | Mate | Rodney Smith |
| 3 | Chief Engr | Bruce Allred |
| 4 | QS | [redacted] |
| 5 | AB | [redacted] |
| 6 | Cook | [redacted] |

| Vessel Comments | |
|---|---|
| Job # 22-3858 | |

Capt. Mate's Signature: Huey Dodd

Captain's Signature: Troy Wells

ALLIANCE_001886

Vessel Name: MIAMI    Customer: LLOG    Date: 8/25/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Owen West | LLOG | x | x | | | |
| | Co | Carlos Vela | Mile Stone | x | x | | | |
| | 1 | Ricky McDonald | Danos | x | x | | | |
| | 2 | Jeremy Herring | Danos | x | x | | | |
| | 3 | Elvin Garcia | Danos | x | x | | | |
| | 4 | Chris Duhon | PMI | x | x | | | |
| | 5 | Jeremy Derouen | PMI | x | x | | | |
| | 6 | Kenan Jones | PMI | x | x | | | |
| | 7 | Roodrick Bennet | PMI | x | x | | | |
| | 8 | Marty Elliott | EPS | x | x | x | | x |
| | 9 | Randy Dean | Frugo | x | x | x | | x |
| | 10 | Brenden Humble | Frugo | x | x | x | | x |
| | 11 | Ronnie Dover | Alliance | x | x | x | | x |
| | 12 | Scott Covin | Alliance | x | x | x | | x |
| | 13 | David Freimanis | Danos | x | x | x | | |
| | 14 | | | | | | | |
| | 15 | Huey Dodd | LLOG | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 45 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_001887

# ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI
Official #: 1218130
Date: 8/26/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 1600 | VR 272-B | Preloading Vessel | 16 |
| 1600 | VR 272-B | 2400 | VR 272-B | Working with contractors | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | Chris Johnson |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | Mate | Jeremy Chapman |
| 13 | Cook | Holly Mathe |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 78 | ° |
| Leg Penetration – Port | 7 | ft |
| Leg Penetration – Stbd. | 7 | ft |
| Leg Penetration – Aft | 8 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 92 91 | 93.6 |

**Weather** ☑

| Item | Value | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Lube Oil (daily)** ☑

| Item | Value |
|---|---|
| Lube Oil Start | 75 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | 60 gal. |
| Lube Oil Ending | 125 gal. |

**Potable Water (ft-in)** ☑ Gallons

| Tank | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 130 | | 19709 | Fuel | 98.664 |
| #6 Stbd. | 45 | | 5166 | Water | 207.209 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 24875 | | 305.873 |

**Total Lube Oil for Job** ☑

| Item | Value |
|---|---|
| Lube at Start of Job | 125 gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 125 gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 90 | 8955 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13333 |

**Fuel (daily)** ☑ gallons

| Item | gallons |
|---|---|
| Fuel Beginning | 13,664 |
| Fuel Used | 331 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,333 |

**Total Fuel for Job** ☑

| Item | Value |
|---|---|
| Fuel at Start of Job | 9,750 gal. |
| Fuel Used During Job | 3,585 gal. |
| F.O.B. Before Reconciliation | 13,333 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 13,333 gal. |

**Job Comments**

Job # 22-3869

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 49 | @ | $35 | $1,715 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,166.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ Huey Dodd

Captain's Signature ☑ Troy Walls

AFE# P22VR272LLOG-B

ALLIANCE_001888

Vessel Name: MIAMI

Customer: LLOG

Date: 8/26/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Greg Morgan | LLOG | | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Covin | Alliance | x | x | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Sidney LeBouef | Alliance | | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Shayne Jensen | Alliance | | | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Charles Baudoin | Alliance | | | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Matthew Cormier | Alliance | | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lee Fontenot | Alliance | | | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Braton Maturin | Alliance | | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Brandon Romero | Alliance | | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jecque Zimmer | Alliance | | | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Mickell Washington | DSS | | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Marty Elliot | EPS | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Brenden Humble | Frugo | x | x | x | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Randy Dean | Frugo | x | x | x | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 49 | 6 | 6 | 16 | 7 | 14 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/27/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | 14 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | Chris Johnson |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | Mate | Jeremy Chapman |
| 13 | Cook | Holly Mathe |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 78 | ° |
| Leg Penetration – Port | 7 | ft |
| Leg Penetration – Stbd. | 7 | ft |
| Leg Penetration – Aft | 8 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 92 91 | 91.995 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 116 | 17687 | Fuel | 95.696 |
| #8 Stbd. | | 90 | 10332 | Water | 232.585 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 27919 | | 328.281 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 50 | gal. |
| Lube Oil Ending | 125 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 125 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 116 | 1923 |
| Main Fuel Tank | | 90 | 8955 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13067 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,333 |
| Fuel Used | 266 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,067 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 23,317 | gal. |
| F.O.B. Before Reconciliation | 13,067 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,067 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,480.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Huey Dodd

Captain's Signature ☑ — Troy Walls

**Job Comments**

Job # 22-3869

AFE# P22VR272LLOG-B

Case: 26-30091 Document: 3 Page: 681 Date Filed: 02/24/2026

Vessel Name: MIAMI

Customer: LLOG

Date: 8/27/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Bralon Malurin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | Marty Elliot | EPS | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 58 | 14 | 9 | 14 | 7 | 14 |

**ALLIANCE**

Customer/JobID: LLOG
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/28/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | 16 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | Chris Johnson |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | Mate | Jeremy Chapman |
| 13 | Cook | Holly Mathe |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | VR-272-B | |
| Water Depth | | 176 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 29 | 28.6 |
| Longitude (W) | 92 | 91 | 93.5 |

## Weather

| Item | Value | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

## Lube Oil (daily)

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 50 | gal. |
| Lube Oil Ending | 125 | gal. |

## Potable Water (ft-in)

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 103 | 15818 | Fuel | 94.239 |
| #6 Stbd. | | 84 | 9843 | Water | 210.407 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 25259 | | 304.646 |

## Total Lube Oil for Job

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 125 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 90 | 8955 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12735 |

## Fuel (daily)

| Item | gallons |
|---|---|
| Fuel Beginning | 13,067 |
| Fuel Used | 332 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,735 |

## Total Fuel for Job

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,985 | gal. |
| F.O.B. Before Reconciliation | 12,735 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,735 | gal. |

## Vessel Charges

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 60 | @ | $35 | $2100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,550.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature — Huey Dodd

Captain's Signature — Troy Walls

## Job Comments

Job # 22-3869

AFE# P22VR272LLOG-B

Date: 8/28/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | Marty Elliot | EPS | x | x | x | | x |
| | 13 | Mark Bertrand | VWS | | x | x | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 60 | 14 | 10 | 15 | 7 | 14 |

ALLIANCE_001893

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/29/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Landon Lee |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Reese Washington |
| 8 | QMED | Chris Johnson |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Morgan |
| 12 | Mate | Jeremy Chapman |
| 13 | Cook | Holly Mathe |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-B | |
| Water Depth | | 175 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 92 | 91 | 93.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 92.892 |
| #6 Stbd. | | 60 | 6888 | Water | 246.818 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 29630 | | 339.710 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 76 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 50 | gal. |
| Lube Oil Ending | 126 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 86 | 1426 |
| Main Fuel Tank | | 90 | 8955 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12553 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,736 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,553 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,760 | gal. |
| Fuel Used During Job | 2,603 | gal. |
| F.O.B. Before Reconciliation | 12,553 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,553 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,480.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Huey Dodd

Captain's Signature ☑ — Troy Walls

**Job Comments**

Job # 22-3869

AFE# P22VR272LLOG-B

ALLIANCE_001894

Date: 8/29/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Greg Morgan | LLOG | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Covin | Alliance | x | x | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lee Fontenol | Alliance | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Braton Maturin | Alliance | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Brandon Romero | Alliance | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Mickell Washington | DSS | x | x | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Marty Elliot | EPS | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 68 | 14 | [illegible] | 14 | 7 | 14 |

ALLIANCE_001895

# ALLIANCE

| Customer/Job#: | MIAMI | LLOG | | | Walter | |
|---|---|---|---|---|---|---|
| Vessel Name: | | 1218130 | | | Cell | |
| Official #: | | Bllake | | | AddPin  N/A | |
| Date: | 8/30/22 | | | | | |

| | Departure | | Arrival | |
|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Bllake |

## Location Information

| | | Ft | In | Gal. |
|---|---|---|---|---|
| Area-Block-Platform | | VR-272-B | | |
| Water Depth | | 175 ft | | |
| Air Gap | | 90 ft | | |
| Orientation to Platform | | W: side | | |
| Vessel Heading | | | | |
| Log Penetration | | | | |

**Latitude (N)**  
**Longitude (W)**

## Fuel Sounding @ 2400

| Tank | | | Ft | In | Gal. |
|---|---|---|---|---|---|
| Port Day Tank | | | | | |
| Stb. Day Tank | | | | | |
| Main Fuel Tank | | | | | |
| N/A | | | | | |
| Total Fuel on Board | | | | | |

## Vessel Charges

| | | @ | |
|---|---|---|---|
| Daily Day Rate | | @ | $30,000 $30,000 |
| Catering Units | | @ | |
| Internet | | @ | |
| Add. Charges 1 | | @ | |
| Add. Charges 2 | | @ | |
| Add. Charges 3 | | @ | $400.00 $400.00 |
| Add. Charges 4 | | @ | $400.00 $400.00 |
| N/A | | | |
| Daily Cost | | | |

## Weather

| | | @ |
|---|---|---|
| Weather | | Cloudy |
| Sea (satellite/not) | | |
| Visibility (miles) | | |
| Wind (foot/direction) | | |

## Lube Oil (daily)

| Lube Oil Start | | gal. |
|---|---|---|
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | | gal. |

## Fuel (daily)

| Fuel Beginning | | gal. |
|---|---|---|
| Fuel Used | | gal. |
| Fuel Transferred | | gal. |
| Fuel Rec. Tk.# | | gal. |
| Fuel Rec. Tk.# | | gal. |
| Fuel Ending | | gal. |

## Activity

Working with contractors

## Potable Water (ft-in)

| | Main | Port | Stbd. | gallons |
|---|---|---|---|---|
| | | | | |

## Total Lube Oil for Job

| Lube at Start of Job | | gal. |
|---|---|---|
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | gal. |
| Lube at End of Job | | gal. |

## Total Fuel for Job

| Fuel at Start of Job | | gal. |
|---|---|---|
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Crew

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Blake Alford |
| 4 | OS | Lambot Lee |
| 5 | AB | Joseph Naughton |
| 6 | Assist.Eng'r | Christopher Sumner |
| 7 | OS | Freddie Washington |
| 8 | OMED | Chris Johnson |
| 9 | Cook | Patrick Breaux |
| 10 | AB | Thomas Baker |
| 11 | AB | Dorian Magrum |
| 12 | Mate | Jeremy Chapman |
| 13 | Cook | Holly Matta |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**TOTAL POB**

## Job Comments

AFE# P22/VR272LLOG-B

Job # 22-989

Co. Man's Signature

Captain's Signature

Troy Walls

Vessel Name: MIAMI    Customer: LLOG    Date: 8/30/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Greg Morgan | LLOG | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Covin | Alliance | x | x | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Braton Maturin | Alliance | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Brandon Romero | Alliance | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Mickell Washington | DSS | x | x | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Marty Elliot | EPS | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | | 58 | 14 | 9 | 14 | 7 | 14 |

ALLIANCE

| | |
|---|---|
| Customer/JobID: | LLOG |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 8/31/22 Billable |
| WhHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | PACs* |
| | | | | | 17 |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 7 | ft |
| Leg Penetration — Stbd. | 7 | ft |
| Leg Penetration — Aft | 8 | ft |
| Latitude (N) | 28 / 20 / 28.5 | |
| Longitude (W) | 92 / 91 / 93.5 | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 116 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 116 | 17890 | Fuel | 90.317 |
| #8 Stbd. | | 85 | 9873 | Water | 231.266 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 27763 | | 321.583 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 118 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 112 | 1857 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 82 | 8159 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12205 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,338 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,205 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 22455 | gal. |
| F.O.B. Before Reconciliation | 12,205 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,205 | gal. |

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 67 | @ | $35 | $2,345 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,795.00 |

| AFE/OSG | | Est. Job Completion: | |
|---|---|---|---|
| Co. Man's Signature ☑ | | Captain's Signature ☑ | |
| Huey Dodd | | Scott Timmons | |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Scobyers |
| 7 | OS | Kaleb Fluke |
| 8 | Assist.Eng'r | Chris Johnson |
| 9 | Cook | Patrick Breaux |
| 10 | Mate | Brandon Pitre |
| 11 | AB | Dorian Morgan |
| 12 | AB | Jeremy Chapman |
| 13 | OS | JeMarcus Morrisselle |
| 14 | Cook | Terrance Anderson |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Job Comments

Job # 22-3869

AFE# P22VR272LLOG-B

Vessel Name: MIAMI

Customer: LLOG

Date: 8/31/22

| off/on | Bnk | Passenger | Company | bf | ln | ep | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braion Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | Warren Henry | Seatrax | x | x | x | | x |
| | 14 | Dylon Porrier | Seatrax | x | x | x | | x |
| | 15 | Visitor | | | x | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 67 | 16 | 12 | 16 | 7 | 16 |

ALLIANCE_001899

**ALLIANCE**

| | | |
|---|---|---|
| Customer/JobID: | LLOG | |
| Vessel Name: | MIAMI | WhHse |
| Official #: | 1218130 | Cell |
| Date: | 9/1/22 | Billable   AddPhn N/A |

| | Vessel Crew | ✔ |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Blaire |
| 3 | Chief.Eng'r | James Encina |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathon Sconiers |
| 7 | OS | Kaleb Blake |
| 8 | Assist.Eng'r | Chris Johnson |
| 9 | Cook | Patrick Breaux |
| 10 | Mate | Brandon Pitre |
| 11 | AB | Dustin Morgan |
| 12 | AB | Jeremy Chapman |
| 13 | OS | Jamarcus Morrisette |
| 14 | Cook | Terrance Anderson |

**Departure / Arrival / Activity**

| Departure | | Arrival | | Activity | | TOTAL |
|---|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | | PACs* |

**Location Information** ✔

| Area-Block-Platform | VR-272-B | |
|---|---|---|
| Water Depth | 178 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 270 | ° |
| Leg Penetration | Port | 17 | ft |
| | Sbd. | 27 | ft |
| | Aft | 18 | ft |
| Latitude (N) | 28 29 | |
| Longitude (W) | 92 91 | |

**Weather** ✔

| Weather | Clear |
|---|---|
| Sea (state/direction) | 2-3 |
| Visibility (miles) | 10 |
| Wind (kts/direction) | 5-10  SS |

**Lube Oil (daily)** ✔

| Lube Oil Start | 18 | gal. |
|---|---|---|
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 18 | gal. |

**Potable Water (ft-in)** ✔ Gallons

| Main | 102 | 1464 |
|---|---|---|
| #6 Stbd. | 96 | 1676 |
| #7 Stb | | |
| #8 Port | | |
| Total | | 26537 |

**Total Lube Oil for Job** ✔

| Lube at Start of Job | 125 | gal. |
|---|---|---|
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | gal. |
| Lube at End of Job | 128 | gal. |

| | | tGps |
|---|---|---|
| Fuel | | 87,430 |
| Water | | 11,037 |
| Deck | | 0.000 |
| | | 299,649 |

**Fuel Sounding @ 2400** ✔

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | | 1570 |
| Stb. Day Tank | 132 | | 2169 |
| Main Fuel Tank | 81 | | 2600 |
| N/A | | | |
| Total Fuel on Board | | | 21824 |

**Fuel (daily)** ✔ gallons

| Fuel Beginning | 12,205 |
|---|---|
| Fuel Used | 381 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,824 |

**Total Fuel for Job** ✔

| Fuel at Start of Job | 9,730 | gal. |
|---|---|---|
| Fuel Used During Job | 2014 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,824 | gal. |

| 15 | |
|---|---|
| 16 | |
| 17 | |
| 18 | |
| 19 | |
| 20 | |
| 21 | |
| 22 | |
| 23 | |
| 24 | |
| 25 | |
| 26 | |

**Job Comments**

Job # 22-3869

AFE# P22VR272LLOG-B

**Vessel Charges** ✔

| | | | | | AFE/OSG |
|---|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $350,000 | $350,000 | |
| Catering Units | 56 | @ | $35 | $22,010 | |
| Internet | | @ | $250 | $250 | |
| Add. Charges 1 | Cook | | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | | @ | $400.00 | $400.00 |
| Add. Charges 4 | Extra Hand | | @ | $400.00 | $400.00 |
| Daily Cost | | | | $373,090 | |

Est. Job Completion: ____

Co. Man's Signature ✔        Captain's Signature ✔

_Huey Dodd_                    _Scott Timmons_

Vessel Name: MIAMI Customer: LLOG Date: 9/1/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Greg Morgan | LLOG | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Covin | Alliance | x | x | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x | | 46 | | | | | | | | | 87 | | | | | | | |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x | | 45 | | | | | | | | | 88 | | | | | | | |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Braton Maturin | Alliance | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Brandon Romero | Alliance | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Mickell Washington | DSS | x | x | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | David Noble | EPS | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Warren Henry | Seatrax | x | x | x | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Dylon Porrier | Seatrax | x | x | x | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 66 | 16 | 11 | 16 | 7 | 16 |

ALLIANCE_001901

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 9/2/22 | Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | 14 |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-B | |
| Water Depth | | 175 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 29 | 28.6 |
| Longitude (W) | 92 | 91 | 93.5 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 83 | 12584 | Fuel | 81.607 |
| #6 Stbd. | | 100 | 11480 | Water | 200.453 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #5 Port | | | 0 | | |
| Total | | | 24064 | | 282.060 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 118 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2073 |
| Stb. Day Tank | | 132 | 2169 |
| Main Fuel Tank | | 68 | 6786 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11028 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,824 |
| Fuel Used | 796 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,028 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,278 | gal. |
| F.O.B. Before Reconciliation | 11,028 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,028 | gal. |

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,480.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑ — Huey Dodd

Captain's Signature ☑ — Scott Timmons

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Job Comments

Job # 22-3869

AFE# P22VR272LLOG-B

Date: 9/2/22

Customer: LLOG

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 58 | 14 | 9 | 14 | 7 | 14 |

ALLIANCE_001903

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI
Official #: 1218130
Date: 9/3/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauguin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 60 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 78 | ° |
| Leg Penetration – Port | 7 | ft |
| Leg Penetration – Stbd. | 7 | ft |
| Leg Penetration – Aft | 6 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 92 91 | 93.5 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 68 | 10308 | Fuel | 80.263 |
| #6 Stbd. | 100 | 11480 | Water | 181.502 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | | 0 | | |
| Total | | 21788 | | 261.765 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 118 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 114 | 1890 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 68 | 6766 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10845 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,028 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,845 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,095 | gal. |
| F.O.B. Before Reconciliation | 10,845 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,845 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,480.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
[signature]
Huey Bedd

Captain's Signature ☑
[signature]
Scott Timmons

**Job Comments**
Job # 22-3869

AFE# P22VR272LLOG-B

Vessel Name: MIAMI Customer: LLOG Date: 9/3/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Bralon Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jacque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 68 | [illegible] | [illegible] | 14 | [illegible] | 14 |

ALLIANCE_001905

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI
Official #: 1218130
Date: 9/4/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Baire |
| 3 | Chief.Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Field | Value | |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 78 | ° |
| Leg Penetration Port | 7 | ft |
| Leg Penetration Stbd. | 7 | ft |
| Leg Penetration Aft | 8 | ft |
| Latitude (N) | 28 29 | 28.5 |
| Longitude (W) | 92 01 | 3.935 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 1-2 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Potable Water (ft-in)** ☑

| | ft-in | | Gallons |
|---|---|---|---|
| Main | | 66 | 8490 |
| #8 Stbd. | | 100 | 11480 |
| #7 Stb | | | 0 |
| #6 Port | | | 0 |
| Total | | | 19970 |

| Kips | |
|---|---|
| Fuel | 78,048 |
| Water | 166,350 |
| Deck | 0.000 |
| Total | 244,398 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 118 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 103 | 1708 |
| Stb. Day Tank | | 181 | 2172 |
| Main Fuel Tank | | 67 | 6667 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10547 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,845 |
| Fuel Used | 298 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,547 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,760 | gal. |
| Fuel Used During Job | 707 | gal. |
| F.O.B. Before Reconciliation | 10,547 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,547 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $35 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,480.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature] Huey Dodd

Captain's Signature ☑

[signature] Scott Timmons

**Job Comments**

Job # 22-3869

AFE# P22VR272LLOG-B

Case: 26-30091 Document: 3 Page: 697 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: LLOG Date: 9/4/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 58 | 14 | 9 | 14 | 7 | 14 |

ALLIANCE_001907

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI
Official #: 1218130
Date: 9/5/22 Billable
WhHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with contractors | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Plire |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 7 | ft |
| Stbd. | 7 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 \| 29 | 28.5 |
| Longitude (W) | 92 \| 91 | 93.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 1-2 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 43 | 6519 |
| #6 Stbd. | | 100 | 11480 |
| #7 Stb | | | 0 |
| #6 Port | | | 0 |
| Total | | | 17999 |

| | Kips |
|---|---|
| Fuel | 78,205 |
| Water | 149,932 |
| Deck | 0,000 |
| | 228,137 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 118 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 103 | 1708 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 66 | 6567 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10298 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,547 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,298 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 548 | gal. |
| F.O.B. Before Reconciliation | 10,298 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10298 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $95 | |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,690.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
[signature]
Huey Dodd

Captain's Signature ☑
[signature]
Scott Timmons

**Job Comments**
Job # 22-3869

AFE# P22VR272LLOG-B

Vessel Name: MIAMI Customer: LLOG Date: 9/5/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Matthew Cormier | Alliance | x | | x | x | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Malurin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | Brenden Humble | Fugro | | x | x | | x |
| | 14 | Adreau Belcher | Fugro | | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 64 | 14 | 11 | 16 | 7 | 16 |

ALLIANCE_001909

ALLIANCE

| Customer/JobID: | LLOG | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 9/6/22 | Billable | AddPhn N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2300 | VR 272-B | Working with contractors | 16 |
| 2300 | VR 272-B | 2400 | VR 272-B | Jacking Down to move to East side of structure. | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272 B | |
| Water Depth | | 175 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 7 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 29 | 28.5 |
| Longitude (W) | 92 | 91 | 93.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 43 | 6519 | Fuel | 68.716 |
| #6 Stbd. | | 100 | 11480 | Water | 149.032 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 17999 | | 216.648 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 118 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 102 | 891 |
| Stb. Day Tank | | 110 | 1824 |
| Main Fuel Tank | | 58 | 6571 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9286 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,298 |
| Fuel Used | 182 |
| Fuel Transferred | 830 |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,286 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 464 | gal. |
| F.O.B. Before Reconciliation | 9,286 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,286 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 65 | @ | $35 | $2275 |
| Internet | | 1 | @ | $260 | $260 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | 1 | @ | $100 | $100 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $100.00 | $400.00 |
| Daily Cost | | | | | $33,825.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature] Huey Dodd

Captain's Signature ☑

[signature] Scott Timmons

**Job Comments**

Transferred 830 Gallons to contractors for Well.

AFE# P22VR272LLOG-B

Vessel Name: MIAMI Customer: LLOG Date: 9/6/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Matthew Cormier | Alliance | x | | x | x | |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | Brenden Humble | Fugro | x | x | x | | x |
| | 14 | Adreau Belcher | Fugro | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 65 | 16 | 11 | 16 | 7 | 15 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/7/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 0100 | VR 272-B | Jacking Down and move to East side of structure. | PACs* |
| 0100 | VR 272-B | 0400 | VR 272-B | Manuever into position / Take primary and secondary scan | 16 |
| 0400 | VR 272-B | 0530 | VR 272-B | Pack up and Offload Fugro | |
| 0530 | VR 272-B | 2400 | VR 272-B | Preload Ops | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR-272 B | |
| Water Depth | 175 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 284 | ° |
| Leg Penetration – Port | | ft |
| Leg Penetration – Stbd. | | ft |
| Leg Penetration – Aft | | ft |
| Latitude (N) | 28 | 28.317 |
| Longitude (W) | 92 | 11.702 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in)** ☑

| Tank | Ft. | In. | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 32 | 4652 | Fuel | 66.630 |
| #6 Stbd. | | 78 | 8954 | Water | 115.004 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 13606 | | 181.634 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 106 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 118 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 99 | 1625 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 58 | 5771 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9004 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,286 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,004 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,760 | gal. |
| Fuel Used During Job | 746 | gal. |
| F.O.B. Before Reconciliation | 9,004 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,004 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | 4 | @ | $100 | $400 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,880.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Huey Dodd

Captain's Signature ☑

Scott Timmons

Job Comments

AFE# P22VR272LLOG-B

Vessel Name: MIAMI

Customer: LLOG

Date: 9/7/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Greg Morgen | LLOG | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Covin | Alliance | x | x | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Matthew Cormier | Alliance | x | x | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Braton Maturin | Alliance | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Brandon Romero | Alliance | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Mickell Washington | DSS | x | x | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | David Noble | EPS | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Brenden Humble | Fugro | x | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Adreau Belcher | Fugro | x | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | | Total # billed on catering ticket | 58 | 16 | 10 | 13 | 6 | 13 |

ALLIANCE_001913

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 9/8/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 0600 | VR 272-B | Preload Operations | 14 |
| 0600 | VR 272-B | 0630 | VR 272-B | Jack Up to working height | |
| 0630 | VR 272-B | 2400 | VR 272-B | Working with Contractors | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 284 | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.317 |
| Longitude (W) | 92 | 11.702 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 44 | 6671 | Fuel | 63.322 |
| #6 Stbd. | | 55 | 6314 | Water | 108.165 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | | 0 | | |
| Total | | | 12985 | | 171.487 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 26 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 96 | 1592 |
| Stb. Day Tank | | 84 | 1393 |
| Main Fuel Tank | | 56 | 5572 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8657 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,004 |
| Fuel Used | 447 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 8,557 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,193 | gal. |
| F.O.B. Before Reconciliation | 8,557 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,557 | gal. |

**Vessel Charges**

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | | @ | $100 | $0 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,480.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Huey Dodd

Captain's Signature: Scott Timmons

Job Comments

AFE# P22VR272SAM-C

Vessel Name: MIAMI    Customer: LLOG    Date: 9/8/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Tylk Williams | Alliance | x | x | x | | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 58 | 14 | 10 | 14 | 6 | 14 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/9/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with Contractors | 16 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | | |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 17 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 284 | ° |
| Leg Penetration Port | 7 | ft |
| Stbd. | 23 | ft |
| Aft | 8 | ft |
| Latitude (N) | 28 | 28.317 |
| Longitude (W) | 92 | 11.702 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 98 | 14858 | Fuel | 93.514 |
| #6 Stbd. | | 35 | 4017 | Water | 167.226 |
| #7 Stb | | | [illegible] | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 18875 | | 260.743 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 26 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 96 | 1592 |
| Stb. Day Tank | | 72 | 1194 |
| Main Fuel Tank | | 99 | 9861 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12637 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,004 |
| Fuel Used | 646 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 4,279 |
| Fuel Ending | 12,637 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,760 | gal. |
| Fuel Used During Job | 2,887 | gal. |
| F.O.B. Before Reconciliation | 12,637 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,637 | gal. |

AFE/OSG
Est. Job Completion:

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 62 | @ | $35 | $2,170 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | | @ | $100 | $0 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,620.00 |

Co. Man's Signature ☑
[signature]
Huey Dodd

Captain's Signature ☑
[signature]
Scott Timmons

Job Comments

AFE# P22VR272SAM-C

Vessel Name: MIAMI

Customer: LLOG

Date: 9/9/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Greg Morgan | LLOG | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Scott Covin | Alliance | x | x | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Tyrik Williams | Alliance | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Braton Maturin | Alliance | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Brandon Romero | Alliance | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Mickell Washington | DSS | x | x | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | David Noble | EPS | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Jason Hornsby | TTS | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 62 | 16 | 11 | 15 | 6 | 15 |

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/10/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with Contractors | 16 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | VR-272-B | |
| Water Depth | | 175 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 284 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 23 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.317 | |
| Longitude (W) | 92 | 11.702 | |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15 | NE |

**Potable Water (ft-in)**

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 90.924 |
| #6 Stbd. | | 25 | 2889 | Water | 213.940 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | | 0 | | |
| Total | | | 25611 | | 304.263 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 126 | 2089 |
| Main Fuel Tank | | 80 | 7960 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12287 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 12,637 |
| Fuel Used | 350 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,287 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,537 | gal. |
| F.O.B. Before Reconciliation | 12,287 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,287 | gal. |

**Vessel Charges**

| Item | Desc. | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 62 | @ | $35 | $2,170 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | | @ | $100 | $0 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,620.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Huey Dodd

Captain's Signature: Scott Timmons

Job Comments

AFE# P22VR272SAM-C

Vessel Name: MIAMI Customer: LLOG Date: 9/10/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Tyrik Williams | Alliance | x | x | x | | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | Jason Hornsby | TTS | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 62 | 15 | 11 | 15 | 6 | 15 |

ALLIANCE_001919

**ALLIANCE**

Customer/JobID: LLOG
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 9/11/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with Contractors | PACs* |
| | | | | | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauguin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrisselle |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | VR-272-B | |
| Water Depth | | 175 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 284 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 23 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.317 | |
| Longitude (W) | 92 | 11.702 | |

**Weather** ☑

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | N |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 138 | | 20922 | Fuel | 88.482 |
| #8 Stbd. | 50 | | 5740 | Water | 222.094 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 26662 | | 310.576 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 122 | 2023 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 78 | 7861 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11957 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 12,287 |
| Fuel Used | 330 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,957 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 2,207 | gal. |
| F.O.B. Before Reconciliation | 11,957 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,957 | gal. |

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 62 | @ | $35 | $2,170 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | | @ | $100 | $0 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,620.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Huey Dodd

Captain's Signature ☑

Scott Timmons

**Job Comments**

AFE# P22VR272SAM-C

Vessel Name: MIAMI Customer: LLOG Date: 9/11/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Tyrik Williams | Alliance | x | x | x | | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Malurin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | Jason Hornsby | TTS | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 62 | 16 | [illegible] | 15 | 6 | 15 |

**ALLIANCE**

Customer/JobID: LLOG
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/12/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with Contractors | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | |
|---|---|
| Area-Block-Platform | VR-272-B |
| Water Depth | 175 ft |
| Air Gap | 1 ft |
| Orientation to Platform | E side |
| Vessel Heading | 284 ° |
| Leg Penetration — Port | 7 ft |
| Leg Penetration — Stbd. | 23 ft |
| Leg Penetration — Aft | 8 ft |
| Latitude (N) | 28 28.317 |
| Longitude (W) | 92 11.702 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | N |

**Lube Oil (daily)** ☑

| | |
|---|---|
| Lube Oil Start | 100 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 100 gal. |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons |
|---|---|---|
| Main | 130 | 19709 |
| #6 Stbd. | 102 | 11740 |
| #7 Stb | | 0 |
| #6 Port | | 0 |
| Total | | 31419 |

| | Kips |
|---|---|
| Fuel | 86,269 |
| Water | 261,720 |
| Deck | 0.000 |
| Total | 347,989 |

**Total Lube Oil for Job** ☑

| | |
|---|---|
| Lube at Start of Job | 126 gal. |
| Lube Used During Job | 25 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 100 gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1824 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 78 | 7761 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11658 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,957 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,658 |

**Total Fuel for Job** ☑

| | |
|---|---|
| Fuel at Start of Job | 9,760 gal. |
| Fuel Used During Job | 1,908 gal. |
| F.O.B. Before Reconciliation | 11,658 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 11,658 gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 62 | @ | $35 | $2,170 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | | @ | $100 | $0 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,620.00 |

AFE/OSG

Est. Job Completion:

Job Comments

AFE# P22VR272SAM-C

Co. Man's Signature ☑

[signature] Hdey Dodd

Captain's Signature ☑

[signature] Scott Timmons

Vessel Name: MIAMI Customer: LLOG Date: 9/12/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Tyrik Williams | Alliance | x | x | x | | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braion Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | Jason Hornsby | TTS | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 62 | 15 | 11 | 16 | 6 | 15 |

ALLIANCE_001923

ALLIANCE

Customer/JobID: LLOG
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/13/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with Contractors | 15 |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR-272-B | |
| Water Depth | | 176 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 284 | ° |
| Leg Penetration | Port | 7 | ft |
| | Stbd. | 23 | ft |
| | Aft | 8 | ft |
| Latitude (N) | 28 | 28.317 | |
| Longitude (W) | 92 | 11.702 | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | NE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 130 | 19709 | Fuel | 82.836 |
| #6 Stbd. | | 72 | 8265 | Water | 233.023 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 27974 | | 315.859 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 100 | 1658 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 76 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11194 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,659 |
| Fuel Used | 464 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,194 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,760 | gal. |
| Fuel Used During Job | 1,444 | gal. |
| F.O.B. Before Reconciliation | 11,194 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,194 | gal. |

AFE/OSG — Est. Job Completion:

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 62 | @ | $35 | $2,170 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | | @ | $100 | $0 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,620.00 |

Co. Man's Signature ☑
[signature] Rudy Dodd

Captain's Signature ☑
[signature] Scott Timmons

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Joseph Nauquin |
| 6 | Assist.Eng'r | Johnathan Sconyers |
| 7 | OS | Kaleb Fluke |
| 8 | Mate | Brandon Pitre |
| 9 | AB | Dorian Morgan |
| 10 | AB | Jeremy Chapman |
| 11 | OS | JaMarcus Morrissette |
| 12 | Cook | Patrick Breaux |
| 13 | Cook | Terrance Anderson |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

Job Comments

AFE# P22VR272SAM-C

Vessel Name: MIAMI Customer: LLOG Date: 9/13/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Tyrik Williams | Alliance | x | x | x | | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | David Noble | EPS | x | x | x | | x |
| | 13 | Jason Hornsby | TTS | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 62 | 15 | 11 | 15 | 6 | 15 |

ALLIANCE

| | |
|---|---|
| Customer/JobID: | LLOG |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 9/14/22 Billable |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 272-B | 2400 | VR 272-B | Working with Contractors | 14 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | AB | Joseph Nauquin |
| 6 | QMED | Christopher Sumner |
| 7 | OS | Washington Reese |
| 8 | AB | Thomas Baker |
| 9 | AB | Landon Lee |
| 10 | Cook | Harold Washington |
| 11 | Cook | Terrance Anderson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR-272-B | |
| Water Depth | 175 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 284 | ° |
| Leg Penetration — Port | 7 | ft |
| Leg Penetration — Stbd. | 23 | ft |
| Leg Penetration — Aft | 8 | ft |
| Latitude (N) | 28 | 28.317 |
| Longitude (W) | 92 | 11.702 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

## Potable Water (ft-in) ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 130 | 19709 |
| #6 Stbd. | | 48 | 5510 |
| #7 Stb | | | 0 |
| #6 Port | | | 0 |
| Total | | | 25219 |

| | Kips |
|---|---|
| Fuel | 82.221 |
| Water | 210.074 |
| Deck | 0.000 |
| | 292.295 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 125 | gal. |
| Lube Used During Job | 25 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 89 | 1476 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 76 | 7562 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11111 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,194 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,111 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 9,750 | gal. |
| Fuel Used During Job | 1,361 | gal. |
| F.O.B. Before Reconciliation | 11,111 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,111 | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $30,000 | $30,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Captain | | @ | $100 | $0 |
| Add. Charges 3 | Night Cook | 1 | @ | $400.00 | $400.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $400.00 | $400.00 |
| Daily Cost | | | | | $33,480.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Huey Dodd

Captain's Signature ☑

Troy Walls

Job Comments

AFE# P22VR272SAM-C

Vessel Name: MIAMI

Customer: LLOG

Date: 9/14/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Huey Dodd | LLOG | x | x | x | | x |
| | Co | Greg Morgan | LLOG | x | | x | x | x |
| | 1 | Ronnie Dover | Alliance | x | x | x | | x |
| | 2 | Scott Covin | Alliance | x | x | x | x | x |
| | 3 | Sidney LeBouef | Alliance | x | | x | x | x |
| | 4 | Shayne Jensen | Alliance | x | x | x | | x |
| | 5 | Charles Baudoin | Alliance | x | x | x | | x |
| | 6 | Tyrik Williams | Alliance | x | x | x | | x |
| | 7 | Lee Fontenot | Alliance | x | x | x | | x |
| | 8 | Braton Maturin | Alliance | x | | x | x | x |
| | 9 | Brandon Romero | Alliance | x | | x | x | x |
| | 10 | Jecque Zimmer | Alliance | x | x | x | | x |
| | 11 | Mickell Washington | DSS | x | x | x | x | x |
| | 12 | Marty Elliott | EPS | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 58 | 14 | 10 | 14 | 6 | 14 |

ALLIANCE_001927

ALLIANCE

Customer/JobID: AES
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/28/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | S/B Fourchon | 2400 | S/B Fourchon | Alliance I Dock, Repairs and Maintance | 0 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | N |

**Potable Water (ft-in) Gallons**

| Tank | ft-in | | Gallons |
|---|---|---|---|
| Main | | 150 | 22742 |
| #6 Stbd. | | 72 | 8265 |
| #7 Stb | | | 0 |
| #6 Port | | | 0 |
| Total | | | 31007 |

| Klps | |
|---|---|
| Fuel | 73.134 |
| Water | 258.289 |
| Deck | 0.000 |
| Total | 331.423 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 121 | 2006 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 63 | 6269 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9883 |

**Fuel (daily)** gallons

| Item | Value |
|---|---|
| Fuel Beginning | 10,033 |
| Fuel Used | 150 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,883 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 630 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

**Job Comments**

JOB # 22-3905

**Vessel Charges**

| Item | Description | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | | | @ | $0.00 | $0.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $35,000.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature

Captain's Signature
[signature]
Scott Timmons

Date: 9/28/22
Customer: AES
Vessel Name: MIAMI

ALLIANCE_001928

ALLIANCE

Customer/JobID: AES
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/29/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | S/B Fourchon | 2400 | S/B Fourchon | Alliance I Dock, Repairs and Maintance | 0 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Jace Jones |
| 11 | Other | Fabian Suarez |
| 12 | AB | Dorian Morgan |
| 13 | Other | Duston Renfro |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value |
|---|---|
| Area-Block-Platform | |
| Water Depth | ft |
| Air Gap | ft |
| Orientation to Platform | side |
| Vessel Heading | ° |
| Leg Penetration Port | ft |
| Stbd. | ft |
| Aft | ft |
| Latitude (N) | |
| Longitude (W) | |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | N |

**Potable Water (ft-in) Gallons**

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 72.276 |
| #6 Stbd. | | 0 | Water | 189.441 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | | 0 | | |
| Total | | 22742 | | 261.717 |

**Lube Oil (daily)**

| Item | Value |
|---|---|
| Lube Oil Start | 126 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 126 gal. |

**Total Lube Oil for Job**

| Item | Value |
|---|---|
| Lube at Start of Job | 126 gal. |
| Lube Used During Job | 0 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 126 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 121 | 2008 |
| Stb. Day Tank | | 90 | 1492 |
| Main Fuel Tank | | 63 | 6269 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9767 |

**Fuel (daily)** gallons

| Item | Gallons |
|---|---|
| Fuel Beginning | 9,883 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,767 |

**Total Fuel for Job**

| Item | Value |
|---|---|
| Fuel at Start of Job | 10,513 gal. |
| Fuel Used During Job | 748 gal. |
| F.O.B. Before Reconciliation | gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 0 gal. |

**Job Comments**

JOB # 22-3905

**Vessel Charges**

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | | | @ | $0.00 | $0.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $35,000.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature

Captain's Signature
Scott Timmons

Vessel Name: MIAMI Customer: AES Date: 9/29/22

ALLIANCE

Customer/JobID: AES
Vessel Name: MIAMI
Official #: 1218130
Date: 9/30/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | S/B Fourchon | 2400 | S/B Fourchon | Alliance ( Dock, Repairs and Maintance | 0 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Jace Jones |
| 11 | Other | Fabian Suarez |
| 12 | AB | Dorian Morgan |
| 13 | Other | Duston Renfro |
| 14 | Other | Brandon Pitre |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | N |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 123.077 |
| #6 Stbd. | | 150 | 17221 | Water | 332.892 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 39963 | | 455.969 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 142 | 2354 |
| Stb. Day Tank | | 141 | 2939 |
| Main Fuel Tank | | 120 | 11940 |
| N/A | | | 0 |
| Total Fuel on Board | | | 16632 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,767 |
| Fuel Used | 135 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 7,000 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 16,632 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,613 | gal. |
| Fuel Used During Job | 6,119 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $36 | $0 |
| Internet | | 0 | @ | $260 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | | | @ | $0.00 | $0.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $35,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Scott Timmons

**Job Comments**

JOB # 22-3905

ALLIANCE_001930

**ALLIANCE**

Customer/JobID: AES
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/1/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | S/B Fourchon | 2400 | S/B Fourchon | Alliance I Dock, Repairs and Maintance | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrisett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Jace Jones |
| 11 | Other | Fabian Suarez |
| 12 | AB | Dorian Morgan |
| 13 | Other | Duston Renfro |
| 14 | Other | Brandon Pitre |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | N |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Klps |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 121.612 |
| #6 Stbd. | | 145 | 16647 | Water | 328.110 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 39389 | | 449.722 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 121 | 2006 |
| Main Fuel Tank | | 123 | 12239 |
| N/A | | | 0 |
| Total Fuel on Board | | | 16434 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 16,632 |
| Fuel Used | 198 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 16,434 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 5,921 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | 0 | @ | $260 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | | | @ | $0.00 | $0.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $35,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

[signature]
Scott Timmons

**Job Comments**

JOB # 22-3905

ALLIANCE

Customer/JobID: AES
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/2/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | S/B Fourchon | 2400 | S/B Fourchon | Alliance [ Dock, Repairs and Maintance | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Jace Jones |
| 11 | Other | Fabian Suarez |
| 12 | AB | Dorian Morgan |
| 13 | Other | Duston Renfro |
| 14 | Other | Brandon Pitre |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | ☑ | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | 1 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21226 | Fuel | 120,753 |
| #6 Stbd. | | 95 | 11021 | Water | 268,609 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 32246 | | 389,362 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2073 |
| Stb. Day Tank | | 121 | 2006 |
| Main Fuel Tank | | 123 | 12239 |
| N/A | | | 0 |
| Total Fuel on Board | | | 16318 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 16,434 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 16,318 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 5,605 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | | | @ | $0.00 | $0.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $35,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

**Job Comments**

JOB # 22-3905

ALLIANCE_001932

ALLIANCE

Customer/JobID: AES
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/3/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | S/B Fourchon | 1800 | S/B Fourchon | Alliance [ Dock, Repairs and Maintance | 0 |
| 1800 | S/B Fourchon | 2400 | S/B Fourchon | Load Out Equipment for Departure | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration | Port | ft |
| | Stbd. | ft |
| | Aft | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | N |

**Potable Water (ft-in)** — Gallons

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 140 | | 21226 | Fuel | 119.887 |
| #6 Stbd. | 88 | | 10103 | Water | 260.962 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | | 0 | | |
| Total | | | 31328 | | 380.850 |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 126 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 126 gal. |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 126 gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 126 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 118 | 1956 |
| Stb. Day Tank | | 121 | 2006 |
| Main Fuel Tank | | 123 | 12239 |
| N/A | | | 0 |
| Total Fuel on Board | | | 16201 |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | 16,318 |
| Fuel Used | 117 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 16,201 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 10,513 gal. |
| Fuel Used During Job | 5,088 gal. |
| F.O.B. Before Reconciliation | gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 0 gal. |

AFE/OSG
Est. Job Completion:

**Job Comments**

JOB # 22-3905

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | 0 | @ | $260 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | | | @ | $0.00 | $0.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $35,000.00 |

Co. Man's Signature

Captain's Signature
Scott Timmons

ALLIANCE_001933

**ALLIANCE**

Customer/JobID: Shell
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/4/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Alliance Dock / Fourchon | 0630 | Alliance Dock /Fourchon | Load Equipment | |
| 0630 | Alliance Dock / Fourchon | 2400 | PN 975-A | Jack Down / Enroute | 2 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Baire |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | ft |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

**Potable Water (ft-in)** ☑

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | 140 | 21225 |
| #6 Stbd. | | 80 | 9184 |
| #7 Stb | | | 0 |
| #8 Port | | | 0 |
| Total | | | 30409 |

| | Kips |
|---|---|
| Fuel | 113.509 |
| Water | 253.307 |
| Deck | 0.000 |
| Total | 366.816 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 85 | 1409 |
| Stb. Day Tank | | 102 | 1691 |
| Main Fuel Tank | | 123 | 12239 |
| N/A | | | 0 |
| Total Fuel on Board | | | 15339 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 16,201 |
| Fuel Used | 862 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,339 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 4,826 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 8 | @ | $35 | $280 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Cook OT | 2 | @ | $35.00 | $70.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $36,350.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

**Job Comments**

JOB # 22-3905

ALLIANCE_001934

Date: 10/4/22

Customer: Shell

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Hunter Wiltz | Fugro | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Dave Clark | Fugro | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 8 | 2 | 2 | 2 | 0 | 2 |

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/5/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Alliance Dock / Fourchon | 0630 | PN 975-A | Enroute | 2 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | OMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 140 | 21225 |
| #6 Stbd. | | 66 | 7577 |
| #7 Stb | | | 0 |
| #6 Port | | | 0 |
| Total | | | 28802 |

| | Kips |
|---|---|
| Fuel | 98.294 |
| Water | 239.921 |
| Deck | 0.000 |
| | 338.215 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 108 | 1791 |
| Stb. Day Tank | | 111 | 1840 |
| Main Fuel Tank | | 97 | 9652 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13283 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,339 |
| Fuel Used | 2,056 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,283 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 2,770 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 8 | @ | $35 | $280 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Cook OT | 2 | @ | $35.00 | $70.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $35,350.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

**Job Comments**

JOB # 22-3905

Vessel Name: MIAMI

Customer: Shell

Date: 10/4/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Hunter Wiltz | Fugro | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Dave Clark | Fugro | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 8 | 2 | 2 | 2 | 0 | 2 |

**ALLIANCE**

Customer/JobID: Shell
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/6/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Alliance Dock / Fourchon | 0630 | PN 975-A | Enroute | 2 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | ☑ | ft |
| Leg Penetration — Stbd. | | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 86,269 |
| #5 Stbd. | | 58 | 6658 | Water | 232,265 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 27883 | | 318,535 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 100 | 1658 |
| Main Fuel Tank | | 83 | 8259 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11658 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,283 |
| Fuel Used | 1826 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,659 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | [illegible] | @ | $35 | $280 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Cook OT | 2 | @ | $35.00 | $70.00 |
| Add. Charges 4 | | | @ | $0.00 | $0.00 |
| Daily Cost | | | | | $35,350.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑
[signature]
Scott Timmons

**Job Comments**
JOB # 22-3905

Vessel Name: MIAMI    Customer: Shell    Date: 10/6/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co |  |  |  |  |  |  |  |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co |  |  |  |  |  |  |  |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Hunter Wiltz | Fugro | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Dave Clark | Fugro | x | x | x |  | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 |  |  |  |  |  |  |  |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 |  |  |  |  |  |  |  |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 |  |  |  |  |  |  |  |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 |  |  |  |  |  |  |  |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 |  |  |  |  |  |  |  |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 |  |  |  |  |  |  |  |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 |  |  |  |  |  |  |  |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 |  |  |  |  |  |  |  |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 |  |  |  |  |  |  |  |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 |  |  |  |  |  |  |  |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 |  |  |  |  |  |  |  |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 |  |  |  |  |  |  |  |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 |  |  |  |  |  |  |  |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 |  |  |  |  |  |  |  |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 8 | 2 | 2 | 2 | 0 | 2 |

ALLIANCE_001939

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/7/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Alliance Dock / Fourchon | 0830 | PN 975-A | Enroute | |
| 0830 | PN 975-A | 1230 | PN 975-A | Soft Tag / Make primary scan / Move onto location | 2 |
| 1230 | PN 975-A | 2400 | PN 975-A | Preload Operations | |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

| Location Information | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

| Weather | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | NE |

| Lube Oil (daily) | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

| Potable Water (ft-in) | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 76.575 |
| #6 Stbd. | | 45 | 5166 | Water | 219.837 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 26391 | | 298.412 |

| Total Lube Oil for Job | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

| Fuel Sounding @ 2400 Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 94 | 1569 |
| Stb. Day Tank | | 98 | 1625 |
| Main Fuel Tank | | 72 | 7164 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10348 |

| Fuel (daily) | gallons |
|---|---|
| Fuel Beginning | 11,658 |
| Fuel Used | 1,310 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,348 |

| Total Fuel for Job | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 165 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

| Vessel Charges | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 8 | @ | $35 | $280 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Walkway Landing | 0 | @ | $1,000 | $0 |
| Add. Charges 3 | Cook OT | 2 | @ | $35.00 | $70.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,350.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Scott Timmons

Job Comments

JOB # 22-3905

ALLIANCE_001940

Vessel Name: MIAMI Customer: Shell Date: 10/7/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | | | | | | | |
| | 1 | Hunter Wiltz | Fugro | x | x | x | | x |
| | 2 | Dave Clark | Fugro | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 8 | 2 | 2 | 2 | 0 | 2 |

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 10/8/22 Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PN 975-A | 1200 | PN 975-A | Preload Operations | |
| 1200 | PN 975-A | 2400 | PN 975-A | S/B for Contractors | 2 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | PN 975-A | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 45 | ° |
| Leg Penetration | Port | 34 | ft |
| | Stbd. | 35 | ft |
| | Aft | | ft |
| Latitude (N) | 26 | 49.963 | |
| Longitude (W) | 96 | 56.422 | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 125 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 74.000 |
| #6 Stbd. | | 45 | 5166 | Water | 219.837 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 26391 | | 293.837 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 126 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 91 | 1509 |
| Stb. Day Tank | | 86 | 1426 |
| Main Fuel Tank | | 71 | 7065 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10000 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,348 |
| Fuel Used | 348 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,000 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,613 | gal. |
| Fuel Used During Job | 613 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 0 | gal. |

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 8 | @ | $35 | $280 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Night Crane | | @ | $450 | $0 |
| Add. Charges 2 | Walkway Landing | 0 | @ | $1,000 | |
| Add. Charges 3 | Cook OT | 2 | @ | $35.00 | $70.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,350.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

[signature]

Scott Timmons

## Job Comments

JOB # 22-3905

Vessel Name: MIAMI Customer: Shell Date: 10/8/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Hunter Wiltz | Fugro | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Dave Clark | Fugro | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 8 | 2 | 2 | 2 | 0 | 2 |

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI
Official #: 1218130
Date: 10/9/21 Billable

WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PN 975-A | 1100 | PN 975-A | Waiting on Contractors | 23 |
| 1100 | PN 975-A | 2000 | PN 975-A | Working with Contractors | |
| 2000 | PN 975-A | 2400 | PN 975-A | S/B for night | |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | PN 975-A | |
| Water Depth | 161 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 45 | ° |
| Leg Penetration – Port | 34 | ft |
| Leg Penetration – Stbd. | 35 | ft |
| Leg Penetration – Aft | | ft |
| Latitude (N) | 26 | 49.963 |
| Longitude (W) | 96 | 56.422 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21825 | Fuel | 72.157 |
| #6 Stbd. | | 15 | 1721 | Water | 191.140 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 22946 | | 263.298 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 91 | 1609 |
| Stb. Day Tank | | 77 | 1277 |
| Main Fuel Tank | | 70 | 6865 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9751 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,000 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,751 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 762 | gal. |
| F.O.B. Before Reconciliation | 9,751 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,751 | gal. |

AFE/OSG

Est. Job Completion:

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 69 | @ | $35 | $2,415 |
| Internet | | | @ | | |
| Add. Charges 1 | Night Cook | | @ | $400 | $0 |
| Add. Charges 2 | WW Landing | 1 | @ | $1,000 | $1,000 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $450.00 | $450.00 |
| Add. Charges 4 | Cook O/T | 3 | @ | $35.00 | $105.00 |
| Daily Cost | | | | | $38,970.00 |

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]
Scott Timmons

Job Comments

Vessel Comments

Date: 10/8/21

Customer: Shell

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Carlos Vela | Milestone | | x | x | | x |
| | Co | Nason Dumont | AES | | x | x | | x |
| | 1 | Kirk Trombatore | Keystone | | x | x | | x |
| | 2 | Kevin White | Medic | | x | x | | x |
| | 3 | Renard Martin | Safety Rep. | | x | x | | x |
| | 4 | Bryant Guilliot | Cameron WH | | x | x | | x |
| | 5 | Tony Ott | Shell | | x | x | | x |
| | 6 | Melvin Hill | Ampol | | x | x | | x |
| | 7 | Scott Deville | Ampol | | x | x | | x |
| | 8 | Ray Orgeron | GIS | | x | x | | x |
| | 9 | Ruben Montalvo | GIS | | x | x | | x |
| | 10 | Hugo Martinez | GIS | | x | x | | x |
| | 11 | Jose Castillo | GIS | | x | x | | x |
| | 12 | Randy Cadera | GIS | | x | x | | x |
| | 13 | Geraldo Pangalungan | GIS | | x | x | | x |
| | 14 | Edwin Caparas | GIS | | x | x | | x |
| | 15 | June Macatanguy | GIS | | x | x | | x |
| | 16 | Arturo Abesamis | GIS | | x | x | | x |
| | 17 | Avelino Nanalig | GIS | | x | x | | x |
| | 18 | Dennis Zomara | GIS | | x | x | | x |
| | 19 | Giedrius Jovaisas | GIS | | x | x | | x |
| | 20 | Hunter Willz | Fugro | x | x | x | | |
| | 21 | Dave Clark | Fugro | x | x | x | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | In | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 69 | 2 | 23 | 23 | 0 | 21 |

ALLIANCE_001945

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/10/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PN 975-A | 0600 | PN 975-A | S/B for night | 20 |
| 0600 | PN 975-A | 1800 | PN 975-A | Working with Contractors | |
| 1800 | PN 975-A | 2400 | PN 975-A | S/B for night | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | PN 975-A | |
| Water Depth | 161 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 45 | ° |
| Leg Penetration Port | 34 | ft |
| Stbd. | 35 | ft |
| Aft | 35 | ft |
| Latitude (N) | 26 | 49.963 |
| Longitude (W) | 98 | 56.422 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in) / Gallons**

| | | | | | Kips |
|---|---|---|---|---|---|
| Main | | 126 | 19103 | Fuel | 70.929 |
| #6 Stbd. | | 15 | 1721 | Water | 173.464 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 20824 | | 244.393 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | 14 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 126 | gal. |
| Lube Used During Job | 14 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 82 | 1360 |
| Stb. Day Tank | | 76 | 1260 |
| Main Fuel Tank | | 70 | 6965 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9585 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 9,751 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,585 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 928 | gal. |
| F.O.B. Before Reconciliation | 9,585 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,585 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 80 | @ | $35 | $2,800 |
| Internet | | @ | | |
| Add. Charges 1 Night Cook | | @ | $400 | $0 |
| Add. Charges 2 WW Landing | 1 | @ | $1,000 | $1,000 |
| Add. Charges 3 Night Crane Op. | 1 | @ | $450.00 | $450.00 |
| Add. Charges 4 Cook O/T | 3 | @ | $35.00 | $105.00 |
| Daily Cost | | | | $39,355.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Scott Timmons

Job Comments

Vessel Comments

Date: 10/10/21 Customer: Shell Vessel Name: MIAMI

ALLIANCE_001946

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Carlos Vela | Milestone | x | x | x | | x |
| | Co | Nason Dumont | AES | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Kevin White | Medic | x | x | x | | x |
| | 3 | Renard Martin | Safety Rep. | x | x | x | | x |
| | 4 | Bryant Guilliot | Cameron WH | x | x | x | | x |
| | 5 | Tony Olt | Shell | x | x | x | | x |
| | 6 | Melvin Hill | Ampol | x | x | x | | x |
| | 7 | Stanley Gabriel | Ampol | x | x | x | | x |
| | 8 | Ray Orgeron | GIS | x | x | x | | x |
| | 9 | Ruben Montalvo | GIS | x | x | x | | x |
| | 10 | Hugo Martinez | GIS | x | x | x | | x |
| | 11 | Jose Castillo | GIS | x | x | x | | x |
| | 12 | Randy Cadera | GIS | x | x | x | | x |
| | 13 | Geraldo Pangatungan | GIS | x | x | x | | x |
| | 14 | Edwin Caparas | GIS | x | x | x | | x |
| | 15 | June Macatanguy | GIS | x | x | x | | x |
| | 16 | Arturo Abesamis | GIS | x | x | x | | x |
| | 17 | Avelino Nanalig | GIS | x | x | x | | x |
| | 18 | Dennis Zomara | GIS | x | x | x | | x |
| | 19 | Giedrius Jovalsas | GIS | x | x | x | | x |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 80 | 20 | 20 | 20 | 0 | 20 |

ALLIANCE_001947

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/11/21 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PN 975-A | 0600 | PN 975-A | S/B for night | |
| 0600 | PN 975-A | 0730 | PN 975-A | Back Load Contractors | 20 |
| 0730 | PN 975-A | 2400 | PN 975-A | S/B for Weather | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Jeremy Chapman |
| 5 | Mate | Ross Jordan |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Jamarcus Morrissett |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Patrick Breaux |
| 10 | Other | Brandon Pitre |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | PN 975-A | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 45 | ° |
| Leg Penetration | Port | 34 | ft |
| | Stbd. | 35 | ft |
| | Aft | 35 | ft |
| Latitude (N) | 26 | 49.963 | |
| Longitude (W) | 96 | 56.422 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 106 | 16071 | Fuel | 70.198 |
| #6 Stbd. | | 16 | 1836 | Water | 149.165 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 17907 | | 219.362 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 51 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9486 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,585 |
| Fuel Used | 99 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,486 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 1,027 | gal. |
| F.O.B. Before Reconciliation | 9,486 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,486 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 20 | @ | $35 | $700 |
| Internet | | | @ | | |
| Add. Charges 1 | Night Cook | | @ | $400 | $0 |
| Add. Charges 2 | WW Landing | 1 | @ | $1,000 | $1,000 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $450.00 | $450.00 |
| Add. Charges 4 | Cook O/T | 4 | @ | $35.00 | $140.00 |
| Daily Cost | | | | | $37,290.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Carlos Vela

Captain's Signature ☑

Scott Timmons

**Job Comments**

**Vessel Comments**

Vessel Name: MIAMI

Customer: Shell

Date: 10/11/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Carlos Vela | Milestone | x | | | | |
| | Co | Nason Dumont | AES | x | | | | |
| | 1 | | | | | | | |
| | 2 | Kevin White | Medic | x | | | | |
| | 3 | Renard Martin | Safety Rep. | x | | | | |
| | 4 | Bryant Guillot | Cameron WH | x | | | | |
| | 5 | Tony Ott | Shell | x | | | | |
| | 6 | Melvin Hill | Ampol | x | | | | |
| | 7 | Stanley Gabriel | Ampol | x | | | | |
| | 8 | Ray Orgeron | GIS | x | | | | |
| | 9 | Ruben Montalvo | GIS | x | | | | |
| | 10 | Hugo Martinez | GIS | x | | | | |
| | 11 | Jose Castillo | GIS | x | | | | |
| | 12 | Randy Cadera | GIS | x | | | | |
| | 13 | Geraldo Pangalungan | GIS | x | | | | |
| | 14 | Edwin Caparas | GIS | x | | | | |
| | 15 | June Macalanguy | GIS | x | | | | |
| | 16 | Arturo Abesamis | GIS | x | | | | |
| | 17 | Avelino Nanalig | GIS | x | | | | |
| | 18 | Dennis Zomara | GIS | x | | | | |
| | 19 | Gledrius Jovalsas | GIS | x | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 20 | 20 | 0 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI
Official #: 1218130
Date: 10/12/21 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | PN 975-A | 2400 | PN 975-A | S/B for Orders | |
| | | | | | PACs* |
| | | | | | 20 |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | PN 975-A | |
| Water Depth | 181 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 45 | ° |
| Leg Penetration Port | 34 | ft |
| Stbd. | 35 | ft |
| Aft | 35 | ft |
| Latitude (N) | 26 | 49.963 |
| Longitude (W) | 96 | 58.422 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 97 | 14706 | Fuel | 68.958 |
| #6 Stbd. | | 16 | 1836 | Water | 137.796 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 16542 | | 209.763 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 124 | 2056 |
| Main Fuel Tank | | 51 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9320 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,486 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,320 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 1,193 | gal. |
| F.O.B. Before Reconciliation | 9,320 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,320 | gal. |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 0 | @ | $35 | $0 |
| Internet | | @ | | |
| Add. Charges 1 Night Cook | | @ | | |
| Add. Charges 2 WW Landing | 1 | @ | $400 | $0 |
| Add. Charges 3 Night Crane Op. | 1 | @ | $1,000 | $1,000 |
| Add. Charges 4 Cook O/T | 1 | @ | $450.00 | $450.00 |
| Daily Cost | 4 | @ | $35.00 | $140.00 |
| | | | | $36,590.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]
Troy Walls

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wall |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | AB | Joe Nauquin |
| 6 | QMED | Chris Sumner |
| 7 | OS | Washington Reese |
| 8 | AB | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | QMED | Cade Strickland |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

Job Comments

Vessel Comments

Date: 10/12/22

Customer: Shell

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Carlos Vela | Milestone | | | | | |
| | Co | Nason Dumont | AES | | | | | |
| | 1 | | | | | | | |
| | 2 | Kevin White | Medic | | | | | |
| | 3 | Renard Martin | Safety Rep. | | | | | |
| | 4 | Bryant Guilfiot | Cameron WH | | | | | |
| | 5 | Tony Ott | Shell | | | | | |
| | 6 | Melvin Hill | Ampol | | | | | |
| | 7 | Stanley Gabriel | Ampol | | | | | |
| | 8 | Ray Orgeron | GIS | | | | | |
| | 9 | Ruben Montalvo | GIS | | | | | |
| | 10 | Hugo Martinez | GIS | | | | | |
| | 11 | Jose Castillo | GIS | | | | | |
| | 12 | Randy Cadera | GIS | | | | | |
| | 13 | Geraldo Pangatungan | GIS | | | | | |
| | 14 | Edwin Caparas | GIS | | | | | |
| | 15 | June Macatanguy | GIS | | | | | |
| | 16 | Arturo Abesamis | GIS | | | | | |
| | 17 | Avelino Nanalig | GIS | | | | | |
| | 18 | Dennis Zomara | GIS | | | | | |
| | 19 | Giedrius Jovaisas | GIS | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI
Official #: 1218130
Date: 10/13/21 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | PN 975-A | 1200 | PN 975-A | S/B for Orders | 0 |
| 1200 | PN 975-A | 1300 | PN 975-A | Jack Down Pulling Legs | |
| 1300 | PN 975-A | 2400 | Underway | E/R to Port Fourchon | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wall |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | AB | Joe Nauquin |
| 6 | QMED | Chris Sumner |
| 7 | OS | Washington Reese |
| 8 | AB | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | QMED | Cade Strickland |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | PN 975-A | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 45 | ° |
| Leg Penetration | Port | 34 | ft |
| | Stbd. | 35 | ft |
| | Aft | 35 | ft |
| Latitude (N) | 26 | 40.963 | |
| Longitude (W) | 96 | 56.422 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 88 | 13342 | Fuel | 90.495 |
| #6 Stbd. | | 16 | 1836 | Water | 126.433 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 15178 | | 216.868 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 111 | 1840 |
| Stb. Day Tank | | 92 | 1525 |
| Main Fuel Tank | | 89 | 8856 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12221 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,001 |
| Fuel Used | 780 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,221 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,613 | gal. |
| Fuel Used During Job | 1,708 | gal. |
| F.O.B. Before Reconciliation | 12221 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12221 | gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | |
| Add. Charges 1 | Night Cook | | @ | $400 | $0 |
| Add. Charges 2 | WW Landing | 1 | @ | $1,000 | $1,000 |
| Add. Charges 3 | Night Crane Op. | 1 | @ | $450.00 | $450.00 |
| Add. Charges 4 | Cook O/T | 2 | @ | $35.00 | $70.00 |
| Daily Cost | | | | | $36,520.00 |

Co. Man's Signature ☑

Carlos Vela

Captain's Signature ☑

Troy Walls

Job Comments

Vessel Comments

Date: 10/13/2[illegible]

Customer: Shell

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | | | | | | | |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE_001953

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/14/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Underway | 2400 | Underway | E/R to Port Fourchon | 0.2 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wall |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | AB | Joe Nauquin |
| 6 | QMED | Chris Sumner |
| 7 | OS | Washington Reese |
| 8 | AB | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | QMED | Cade Strickland |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | PN 976-A | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 45 | ° |
| Leg Penetration | Port | 34 | ft |
| | Stbd. | 35 | ft |
| | Aft | 35 | ft |
| Latitude (N) | 26 | 49.863 | |
| Longitude (W) | 96 | 56.422 | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)** ☑

| Tank | ft | in | Gallons |
|---|---|---|---|
| Main | | 68 | 13038 |
| #6 Stbd. | | 16 | 1836 |
| #7 Stb | | | 0 |
| #6 Port | | | 0 |
| Total | | | 14874 |

| | Kips |
|---|---|
| Fuel | 76.605 |
| Water | 123.900 |
| Deck | 0.000 |
| Total | 200.505 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 102 | 1691 |
| Stb. Day Tank | | 98 | 1596 |
| Main Fuel Tank | | 71 | 7065 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10352 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 12,221 |
| Fuel Used | 1869 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,352 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 161 | gal. |
| F.O.B. Before Reconciliation | 10,352 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,352 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | |
| Add. Charges 1 | Night Cook | | @ | $400 | $0 |
| Add. Charges 2 | WW Landing | 1 | @ | $1,000 | $1,000 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $450.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 2 | @ | $35.00 | $70.00 |
| Daily Cost | | | | | $36,070.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑ — Carlos Vela

Captain's Signature ☑ — Troy Walls

Job Comments

Vessel Comments

Vessel Name: MIAMI Customer: Shell Date: 10/14/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/15/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Underway | 2400 | Underway | E/R to Port Fourchon | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wall |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | AB | Joe Nauquin |
| 6 | QMED | Chris Sumner |
| 7 | OS | Washington Reese |
| 8 | AB | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | QMED | Cade Strickland |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | PN 975-A | |
| Water Depth | 181 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 45 | ° |
| Leg Penetration — Port | 34 | ft |
| Stbd. | 35 | ft |
| Aft | 35 | ft |
| Latitude (N) | 28 | 49.963 |
| Longitude (W) | 96 | 58.422 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Lube Oil (daily)** ☑

| | |
|---|---|
| Lube Oil Start | 112 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 112 gal. |

**Potable Water (ft-in)** ☑

| Tank | Ft | In | Gallons | | Klps |
|---|---|---|---|---|---|
| Main | | 80 | 12128 | Fuel | 65.684 |
| #5 Stbd. | | 16 | 1936 | Water | 116.320 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | | 0 | | |
| Total | | | 14003 | | 180.005 |

**Total Lube Oil for Job** ☑

| | |
|---|---|
| Lube at Start of Job | 112 gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 112 gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1757 |
| Stb. Day Tank | | 101 | 1675 |
| Main Fuel Tank | | 62 | 5174 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8606 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,352 |
| Fuel Used | 1746 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,606 |

**Total Fuel for Job** ☑

| | |
|---|---|
| Fuel at Start of Job | 10,513 gal. |
| Fuel Used During Job | 1,907 gal. |
| F.O.B. Before Reconciliation | 8,606 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 8,606 gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | |
| Add. Charges 1 | Night Cook | | @ | $400 | $0 |
| Add. Charges 2 | WW Landing | 1 | @ | $1,000 | $1,000 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $450.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 2 | @ | $35.00 | $70.00 |
| Daily Cost | | | | | $36,070.00 |

AFE/OSG: — Est. Job Completion:

Co. Man's Signature ☑ — [signature] Carlos Vela

Captain's Signature ☑ — [signature] Troy Walls

**Job Comments**

**Vessel Comments**

Vessel Name: MIAMI Customer: Shell Date: 10/15/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | | 0 | 0 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: Shell
Vessel Name: MIAMI
Official #: 1218130
Date: 10/16/22 Billable
WhHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Underway | 2400 | Underway | E/R to Port Fourchon | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wall |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | AB | Joe Nauquin |
| 6 | QMED | Chris Sumner |
| 7 | OS | Washington Reese |
| 8 | AB | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | QMED | Cade Strickland |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | |
|---|---|
| Area-Block-Platform | PN 975-A |
| Water Depth | 161 ft |
| Air Gap | 35 ft |
| Orientation to Platform | SW side |
| Vessel Heading | 45 ° |
| Leg Penetration — Port | 34 ft |
| Stbd. | 35 ft |
| Aft | 35 ft |
| Latitude (N) | 26 49.663 |
| Longitude (W) | 96 56.422 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Lube Oil (daily)** ☑

| | |
|---|---|
| Lube Oil Start | 112 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 112 gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 73 | 11066 | Fuel | 50.675 |
| #6 Stbd. | 16 | 1836 | Water | 107.490 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | | 0 | | |
| Total | | 14003 | | 158.166 |

**Total Lube Oil for Job** ☑

| | |
|---|---|
| Lube at Start of Job | 112 gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 112 gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 109 | 1807 |
| Stb. Day Tank | | 106 | 1757 |
| Main Fuel Tank | | 33 | 3284 |
| N/A | | | 0 |
| Total Fuel on Board | | | 6848 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,606 |
| Fuel Used | 1,758 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 6,848 |

**Total Fuel for Job** ☑

| | |
|---|---|
| Fuel at Start of Job | 10,513 gal. |
| Fuel Used During Job | 3,665 gal. |
| F.O.B. Before Reconciliation | 6,848 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 6,848 gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | |
| Add. Charges 1 | Night Cook | | @ | $400 | $0 |
| Add. Charges 2 | WW Landing | 1 | @ | $1,000 | $1,000 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $450.00 | $0.00 |
| Add. Charges 4 | Cook O/T | 2 | @ | $35.00 | $70.00 |
| Daily Cost | | | | | $36,070.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]
Carlos Vela

Captain's Signature ☑

[signature]
Troy Walls

Job Comments

Vessel Comments

ALLIANCE_001958

Date: 10/16/22

Customer: Shell

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | | 0 | 0 | 0 | 0 | 0 |

ALLIANCE_001959

# ALLIANCE

Customer/JobID: [redacted]
Vessel Name: MIAMI
Official #: 1218130
Date: 10/17/22

| | Departure | | Arrival |
|---|---|---|---|
| 0001 | Underway | 0930 | Underway |
| 0090 | Fourchon | 1000 | Fourchon |
| 1800 | Fourchon | 2400 | Fourchon |

## Vessel Crew

| # | Rating | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | AB | Joe Naquin |
| 6 | OMED | Chris Sommer |
| 7 | OS | Washington Reese |
| 8 | AB | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | OMED | Gale Solberg |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |

TOTAL PAC*

Co. Man's Signature: Carlos Vela

Captain's Signature: Troy Walls

Vessel Comments

Job Comments

ALLIANCE_001960

Vessel Name: MIAMI Customer: Shell Date: 10/17/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | | | | | | | |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE_001961

ALLIANCE

Customer/JobID: Off Charter
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/18/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 2400 | Fourchon | S/B Off Charter | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wall |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | AB | Joe Nauquin |
| 6 | QMED | Chris Sumner |
| 7 | OS | Washington Reese |
| 8 | AB | Thomas Baker |
| 9 | Cook | Patrick Breaux |
| 10 | QMED | Cade Strickland |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | N |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 144 | 21830 | Fuel | 76.331 |
| #6 Stbd. | 102 | 11710 | Water | 279.388 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 33570 | | 355.719 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| **Lube Oil Ending** | 112 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 78 | 1293 |
| Stb. Day Tank | | 82 | 1360 |
| Main Fuel Tank | | 77 | 7662 |
| N/A | | | 0 |
| **Total Fuel on Board** | | | 10315 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,513 |
| Fuel Used | 198 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| **Fuel Ending** | 10,315 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,513 | gal. |
| Fuel Used During Job | 198 | gal. |
| F.O.B. Before Reconciliation | 10,513 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,315 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | | @ | $35,000 | $0 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | |
| Add. Charges 1 | Night Cook | | @ | $400 | $0 |
| Add. Charges 2 | WW Landing | | @ | $1,000 | $0 |
| Add. Charges 3 | Night Crane Op. | | @ | $450.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $35.00 | $0.00 |
| **Daily Cost** | | | | | $0.00 |

**AFE/OSG**

**Est. Job Completion:**

**Co. Man's Signature** ☑

**Captain's Signature** ☑

Troy Walls

**Job Comments**

**Vessel Comments**

ALLIANCE_001962

Vessel Name: MIAMI Customer: Off Charter Date: 10/18/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/19/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | Fourchon | 1200 | Fourchon | S/B to Load out | PACe* |
| 1200 | Fourchon | 1830 | Fourchon | Load out, Alliance Dock | 7 |
| 1830 | Fourchon | 2400 | Underway | E/R to SS 224A | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Cade Strickland |
| 5 | Mate | Jeremy Chapman |
| 6 | AB | Joe Naquin |
| 7 | AB | Dorian Morgan |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Harold Washington |
| 11 | OS | Washington Reese |
| 12 | Assist Eng'r | Chris Sumner |
| 13–26 | | |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | SS 224A |
| Water Depth | ft |
| Air Gap | ft |
| Orientation to Platform | side |
| Vessel Heading | ° |
| Leg Penetration Port | ft |
| Stbd. | ft |
| Aft | ft |
| Latitude (N) | |
| Longitude (W) | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in)**

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 144 | 21832 | Fuel | 72.150 |
| #6 Stbd. | 0 | 0 | Water | 279.405 |
| #7 Stb | 102 | 11710 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 33542 | | 351.555 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2039 |
| Stb. Day Tank | | 123 | 2039 |
| Main Fuel Tank | | 57 | 5672 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9750 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,216 |
| Fuel Used | 466 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,750 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 466 | gal. |
| F.O.B. Before Reconciliation | 9,750 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,750 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $32,000 | $16,000 |
| Catering Units | | 19 | @ | $35 | $665 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $17,715.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Troy Walls

Vessel Comments

SS 224A MIAMI
MULTI OCS-G 01023
22A0364 11,514.75
831.167 ☐ Intangible ☐ Tangible
Roy Maisey
Signature
Invoice Routing
Kris Zaunbrecher

Talos Energy
Location/Platform/Lease/Rig: SS 224 A MIAMI
Well: MULTI OCS-G 01023
AFE: 22A0367 Cost: 5,200.25
Code: 831.167 ☐ Intangible ☐ Tangible
Print: Roy Maisey
Signature
Invoice Routing
Kris Zaunbrecher

Curry Plauche
OCT 20 2022
Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 10/19/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maison | Delia | | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Curtis Cowert | Hyperion | | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Paul Harkosky | Fugro | | | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Desmund Garr | Fugro | | | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 19 | 0 | 5 | 7 | 0 | 7 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/20/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Fourchon | 0830 | Fourchon | E/R to SS 224A | 7 |
| 0830 | SS 224A | 1200 | SS 224A | Set up on Location with Fugro | |
| 1200 | SS 224A | 2400 | SS 224A | Preloading Vessel | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Cade Strickland |
| 5 | Mate | Jeremy Chapman |
| 6 | AB | Joe Naquin |
| 7 | AB | Dorian Morgan |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Harold Washington |
| 11 | OS | Washington Reese |
| 12 | Assist Eng'r | Chris Sumner |
| 13–26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 224A | |
| Water Depth | 174 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 213 | ° |
| Leg Penetration Port | | ft |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 28 | 28.5 |
| Longitude (W) | 91 17 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | NE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Oil | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 67.488 |
| #6 Stbd. | | 0 | 0 | Water | 265.510 |
| #7 Stb | | 102 | 11710 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 31874 | | 332.998 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | 99 | | 1641 |
| Stb. Day Tank | 109 | | 1807 |
| Main Fuel Tank | 67 | | 5672 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9120 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,760 |
| Fuel Used | 630 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,120 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,095 | gal. |
| F.O.B. Before Reconciliation | 9,120 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,120 | gal. |

AFE/OSG Est. Job Completion:

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 28 | @ | $35 | $980 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $34,030.00 |

Co. Man's Signature

Captain's Signature: Troy Walls
Troy Walls

Job Comments
JOB #22-3912

Vessel Comments

| Talos Energy | |
|---|---|
| Location/Platform: SS 224A | Lift Boat/Rig: MIAMI |
| Well: Multi | OCS-G: 01023 |
| AFE: 22A0364 | Cost: $2,119.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: ROY MAISON | |
| Signature: Roy Maison | |
| Invoice Routing: LANCE BOUDREAUX | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 224A | Lift Boat/Rig: MIAMI |
| Well: Multi | OCS-G: 01023 |
| AFE: 22A0367 | Cost: $1,910.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: ROY MAISON | |
| Signature: Roy Maison | |
| Invoice Routing: LANCE BOUDREAUX | |

Barry Plauche
OCT 21 2022
Barry Plauche

ALLIANCE_001966

Vessel Name: MIAMI

Customer: Talos Energy

Date: 10/20/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maison | Delta | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x |
| | 4 | Paul Harkosky | Fugro | x | x | x | | x |
| | 5 | Desmund Garr | Fugro | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 28 | 7 | 6 | 7 | 2 | 7 |

ALLIANCE

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 10/21/22 Billable |
| WhHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 1200 | SS 224A | Preloading Vessel | |
| 1200 | SS 224A | 2400 | SS 224A | Working with Contractors ac Directed | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Allord |
| 4 | QMED | Cade Strickland |
| 5 | Mate | Jeremy Chapman |
| 6 | AB | Joe Naquin |
| 7 | AB | Dorian Morgan |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Harold Washington |
| 11 | OS | Washington Reese |
| 12 | Assist.Eng'r | Chris Sumner |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 26 | 28.5 |
| Longitude (W) | 91 | 17 | 21.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 122 | 18496 | Fuel | 05.771 |
| #6 Stbd. | 0 | 0 | Water | 251.616 |
| #7 Stb | 102 | 11710 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 30206 | | 317.387 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In | Gal. |
|---|---|---|---|
| Port Day Tank | | 87 | 1442 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 67 | 5672 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8888 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,120 |
| Fuel Used | 232 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 8,888 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,327 | gal. |
| F.O.B. Before Reconciliation | 8,888 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,888 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $35,150.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

[signature]
Troy Walls

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform: SS 224 A | Lift Boat/Rig: Miami |
| Well: Multi | OCS-G: 01023 |
| AFE: 22A0364 | Cost: $[illegible]841.50 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Kris Zaunbrecher | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 224 A | Lift Boat/Rig: Miami |
| Well: Multi | OCS-G: 01023 |
| AFE: 22A0367 | Cost: $12,308.50 |
| Code: 831.169 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Kris Zaunbrecher | |

Curry Plauche
OCT 2 2 2022
[signature]

Vessel Name: MIAMI

Customer: Talos Energy

Date: 10/21/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maison | Delta | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x |
| | 4 | Paul Harkosky | Fugro | x | x | x | | x |
| | 5 | Desmund Garr | Fugro | x | x | x | | x |
| | 6 | Tim Neal | AES | | x | x | | x |
| | 7 | Dylan Verret | AES | | x | x | | x |
| | 8 | Jerry Ledet | AES | | x | x | | x |
| | 9 | Damian Ledet | AES | | x | x | | x |
| | 10 | William Fontenberry | AES | | x | x | x | x |
| | 11 | Blair Hanks | AES | | x | x | x | x |
| | 12 | Lenard Landry | AES | | x | x | x | x |
| | 13 | Philbert Schexnaider | AES | | x | x | x | x |
| | 14 | Hollins Bergeron | AES | | x | x | x | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 7 | 14 | 16 | 7 | 16 |

ALLIANCE_001969

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHco
Official #: 1218130 Coll
Date: 10/22/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Cade Strickland |
| 5 | Mate | Jeremy Chapman |
| 6 | AB | Joe Naquin |
| 7 | AB | Dorian Morgan |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Harold Washington |
| 11 | OS | Washington Reese |
| 12 | Assist.Eng'r | Chris Sumner |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | 01.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 122 | 18496 |
| #0 Stbd. | | 0 | 0 |
| #7 Stb | | 102 | 11710 |
| #6 Port | | 0 | 0 |
| Total | | | 30206 |

| | Kips |
|---|---|
| Fuel | 63.322 |
| Water | 251.616 |
| Deck | 0.000 |
| | 314.938 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2089 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 43 | 4279 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8557 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,888 |
| Fuel Used | 331 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,557 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal |
| Fuel Used During Job | 1,658 | gal. |
| F.O.B. Before Reconciliation | 8,557 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,557 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 57 | @ | $35 | $1,995 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $35,045.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #22-3912

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform SS 224 A | Lift Boat/Rig Miami |
| Well Multi | OCS-G 01023 |
| AFE 22A0367 | Cost $2,125.78 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Roy Maisog | |
| Signature Roy Maison | |
| Invoice Routing Lance Boudreaux | |

| Talos Energy | |
|---|---|
| Location/Platform SS 224 A | Lift Boat/Rig Miami |
| Well A001 | OCS-G 01023 |
| AFE 22A0364 | Cost $919.25 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Roy Maisog | |
| Signature Roy Maison | |
| Invoice Routing Lance Boudreaux | |

Curry Plauche
OCT 2 3 2022
Curry Plauche

Case: 26-30091 Document: 3 Page: 761 Date Filed: 02/24/2026

Date: 10/22/22

Customer: Talos Energy

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maison | Delta | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x |
| | 4 | Tim Neal | AES | x | x | x | | x |
| | 5 | Dylan Verret | AES | x | x | x | | x |
| | 6 | Jerry Ledet | AES | x | x | x | | x |
| | 7 | Damian Ledet | AES | x | x | x | | x |
| | 8 | William Fontenberry | AES | x | | x | x | x |
| | 9 | Blair Hanks | AES | x | | x | x | x |
| | 10 | Lenard Landry | AES | x | | x | x | x |
| | 11 | Philbert Schexnaider | AES | x | | x | x | x |
| | 12 | Hollins Bergeron | AES | x | x | x | x | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 57 | 14 | 8 | 14 | 7 | 14 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 10/23/22 Billable AddPhn N/A

| | Departure | | Arrival | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Cade Strickland |
| 5 | Mate | Jeremy Chapman |
| 6 | AB | Joe Naquin |
| 7 | AB | Dorian Morgan |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Harold Washington |
| 11 | OS | Washington Reese |
| 12 | Assist.Eng'r | Chris Sumner |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 224A | |
| Water Depth | 174 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 213 | ° |
| Leg Penetration – Port | 37 | |
| Leg Penetration – Stbd. | 38 | ft |
| Leg Penetration – Aft | 38 | ft |
| Latitude (N) | 28 26 | 28.5 |
| Longitude (W) | 91 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 93 | 14100 | Fuel | 62.093 |
| #8 Stbd. | 0 | 0 | Water | 312.542 |
| #7 Stb | 102 | 11710 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 37620 | | 374.635 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1923 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 43 | 4279 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8391 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,557 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 8,391 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,824 | gal. |
| F.O.B. Before Reconciliation | 8,391 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,391 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 57 | @ | $35 | $1,995 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $35,045.00 |

AFE/OSG

Co. Man's Signature ☑

Est. Job Completion:

Captain's Signature ☑

[signature] Troy Walls

**Job Comments**

JOB #22-3912

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform: SS 224A | Lift Boat/Rig: Miami |
| Well: Multi | OCS-G: 01023 |
| AFE: 22A0364 | Cost: $35,045.00 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Massey | |
| Signature: [signature] | |
| Invoice Routing: LAHOEZa/Boudreaux | |

Curry Plauche
OCT 24 2022
Curry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 10/23/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Malson | Delta | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x |
| | 4 | Tim Neal | AES | x | x | x | | x |
| | 5 | Dylan Verret | AES | x | x | x | | x |
| | 6 | Jerry Ledet | AES | x | x | x | | x |
| | 7 | Damian Ledet | AES | x | x | x | | x |
| | 8 | William Fontenberry | AES | x | | x | x | x |
| | 9 | Blair Hanks | AES | x | | x | x | x |
| | 10 | Lenard Landry | AES | x | | x | x | x |
| | 11 | Philbert Schexnaider | AES | x | | x | x | x |
| | 12 | Hollins Bergeron | AES | x | x | x | x | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 57 | 14 | 8 | 14 | 7 | 14 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 10/24/22 Billable  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | 14 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Cade Strickland |
| 5 | Mate | Jeremy Chapman |
| 6 | AB | Joe Naquin |
| 7 | AB | Dorian Morgan |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Harold Washington |
| 11 | OS | Washington Reese |
| 12 | Assist.Eng'r | Chris Sumner |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | S |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 107 | 16222 | Fuel | 80.495 |
| #6 Stbd. | 0 | 0 | Water | 303.437 |
| #7 Stb | 74 | 8495 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 36427 | | 383.932 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal |
| Lube Rec. Tk # | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 114 | 1890 |
| Stb. Day Tank | | 121 | 2006 |
| Main Fuel Tank | | 43 | 4279 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8175 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,391 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,175 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 2,040 | gal. |
| F.O.B. Before Reconciliation | 8,175 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,175 | gal. |

Est. Job Completion:

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 57 | @ | $35 | $1,995 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | .0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $35,045.00 |

AFE/OSG

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Troy Walls

**Vessel Comments**

Curry Plauche

OCT 2 5 2022

Curry Plauche

| Talos Energy | |
|---|---|
| Location/Platform | Lift Boat/Rig |
| Well | OCS-G |
| AFE | Cost $ |
| Code | ☐ Intangible ☐ Tangible |
| Print | |
| Signature | |
| Invoice Routing Kris Zaunbrecher | |

| Talos Energy | |
|---|---|
| Location/Platform SS224 A | Lift Boat/Rig Miami |
| Well Multi | OCS-G 01023 |
| AFE 22A0364 | Cost 24,531.50 |
| Code 831. 167 | ☐ Intangible ☐ Tangible |
| Print Roy Maison | |
| Signature Roy Maison | |
| Invoice Routing Andrez Boudreaux | |

| Talos Energy | |
|---|---|
| Location/Platform SS224 A | Lift Boat/Rig Miami |
| Well Multi | OCS-G 01023 |
| AFE 22A0367 | Cost $10513.50 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Roy Maison | |
| Signature Roy Maison | |
| Invoice Routing Andrez Boudreaux | |

Case: 26-30091 Document: 3 Page: 765 Date Filed: 02/24/2026

Vessel Name: MIAMI    Customer: Talos Energy    Date: 10/24/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Malson | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tim Neal | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dylan Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jerry Ledet | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Damian Ledet | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | William Fontenberry | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Blair Hanks | AES | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lenard Landry | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Philbert Schexnaider | AES | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Kevin LeBeauf | AES | x | x | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 57 | 14 | 6 | 14 | 7 | 14 |

ALLIANCE_001975

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/25/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | PACs* |
| | | | | | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Cade Strickland |
| 5 | Mate | Jeremy Chapman |
| 6 | AB | Joe Naquin |
| 7 | AB | Dorian Morgan |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Harold Washington |
| 11 | OS | Washington Reese |
| 12 | Assist.Eng'r | Chris Sumner |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | 12 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 138 | 20922 | Fuel | 78.906 |
| #8 Stbd. | | 0 | 0 | Water | 321.548 |
| #7 Stb | | 52 | 5969 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 38601 | | 400.453 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 12 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2199 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 63 | 6289 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10693 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,175 |
| Fuel Used | 262 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 2,750 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,663 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 448 | gal. |
| F.O.B. Before Reconciliation | 10,663 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,663 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 67 | @ | $35 | $1,995 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $35,045.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform SS 224 A | Lift Boat/Rig Miami |
| Well Multi | OCS-G 01023 |
| AFE 22A0364 | Cost $14,018.00 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Roy Maisey | |
| Signature Roy Maisey | |
| Invoice Routing Lance Boudreaux | |

| | |
|---|---|
| SS 224 A | Miami |
| Multi | OCS-G 01023 |
| AFE 22A0367 | $21,027.00 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Roy Maisey | |
| Signature Roy Maisey | |
| Invoice Routing Lance Boudreaux | |

Curry Plauche

Curry Plauche

OCT 26 2022

Vessel Name: MIAMI Customer: Talos Energy Date: 10/25/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maison | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Curtis Cowart | Hyperion | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tim Neal | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dylan Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Jerry Ledet | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Damian Ledet | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | William Fontenberry | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Blair Hanks | AES | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lenard Landry | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Philbert Schexnaider | AES | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Kevin LeBeauf | AES | x | x | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 57 | 14 | 6 | 14 | 7 | 14 |

ALLIANCE_001977

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 10/26/22 Billable  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | PACs* 13 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | AB | Joe Naquin |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Jonathan Sconyers |
| 5 | Mate | Ross Jordan |
| 6 | Mate | Jeremy Chapman |
| 7 | AB | Dorian Morgan |
| 8 | OS | Jamarcus Morrissette |
| 9 | Cook | Jason Cullen |
| 10 | Cook | Harold Washington |
| 11 | Other | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | -91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | NW |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 130 | 19709 | Fuel | 77,678 |
| #8 Stbd. | 0 | 0 | Water | 311,442 |
| #7 Stb | 52 | 5969 | Deck | 0,000 |
| #6 Port | 102 | 11710 | | |
| Total | | 37388 | | 389,120 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transfered Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 12 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2169 |
| Stb. Day Tank | | 123 | 2039 |
| Main Fuel Tank | | 63 | 6289 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10497 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,669 |
| Fuel Used | |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,497 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | -282 | gal. |
| F.O.B. Before Reconciliation | 10,497 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,497 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $34,870.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Scott Timmons

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform: SS 224 A | Lift Boat/Rig: Miami |
| Well: Multi | OCS-G: 01023 |
| AFE: 22A0364 | Cost: $11,332.84 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Lance Boudreaux | |

| Talos Energy | |
|---|---|
| Location/Platform: SS 224 A | Lift Boat/Rig: Miami |
| Well: Multi | OCS-G: 01023 |
| AFE: 22A0367 | Cost: $5,537.25 |
| Code: 831.167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: Roy Maison | |
| Invoice Routing: Lance Boudreaux | |

Curry Plauche
OCT 2 7 2022
Curry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 10/26/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maison | Delta | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x |
| | 4 | Tim Neal | AES | x | x | x | | x |
| | 5 | Dylan Verret | AES | x | x | x | | x |
| | 6 | Jerry Ledet | AES | x | x | x | | x |
| | 7 | Damian English | AES | x | x | x | | x |
| | 8 | William Fontenberry | AES | x | | x | x | x |
| | 9 | Blair Hanks | AES | x | | x | x | x |
| | 10 | Lenard Landry | AES | x | | x | x | x |
| | 11 | Philbert Schexnaider | AES | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 7 | 13 | 6 | 13 |

ALLIANCE_001979

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/8/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | 23 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | QMED | Jonathan Sconyers |
| 5 | Mate | Ross Jordan |
| 6 | Mate | Jeremy Chapman |
| 7 | AB | Dorian Morgan |
| 8 | OS | Jamarcus Morrissette |
| 9 | Cook | Jason Cullen |
| 10 | Cook | Harold Washington |
| 11 | Other | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | -91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SW |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 145 | 21983 | Fuel | 71.787 |
| #6 Stbd. | 14 | 1606 | Water | 294.041 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 35299 | | 365.828 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 96 | 1592 |
| Main Fuel Tank | | 60 | 5970 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9701 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,348 |
| Fuel Used | 647 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,701 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 514 | gal. |
| F.O.B. Before Reconciliation | 9,701 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,701 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges**

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $36,270.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Scott Timmons

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 33,050.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Joey Tabor | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 3220.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Joey Tabor | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 11/8/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crow | Talos | x | x | x | | x |
| | Co | Ruffus Fuller | | x | | x | x | x |
| | 1 | Cade Fuller | | x | x | | x | x |
| | 2 | Greg Edwards | | x | x | | x | x |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x |
| | 4 | Tim Neal | AES | x | x | x | | x |
| | 5 | Dylan Verret | AES | x | x | x | | x |
| | 6 | Jerry Ledet | AES | x | x | x | | x |
| | 7 | Devin Morgan | | x | x | x | | x |
| | 8 | William Fontenberry | AES | x | | x | x | x |
| | 9 | Corey Allen | AES | x | | x | x | x |
| | 10 | Lenard Landry | AES | x | | x | x | x |
| | 11 | Philbert Schexnaider | AES | x | | x | x | x |
| | 12 | Benny Brown | DHD | x | x | | x | x |
| | 13 | Tony Curry | DHD | x | x | x | | x |
| | 14 | Dennis Naquin | DHD | x | | x | x | x |
| | 15 | Hector Morazan | DHD | x | | x | x | x |
| | 16 | Christopher Roberts | DHD | x | x | x | | x |
| | 17 | Lisandro Valoy | DHD | x | x | x | | x |
| | 18 | Brandon Jones | Claxton | x | x | x | | x |
| | 19 | Nicolas LeBlanc | Claxton | x | | x | x | x |
| | 20 | Benjamin Pitre | Claxton | x | x | x | | x |
| | 21 | Hunter Sonier | Claxton | x | | x | x | x |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 92 | 23 | 13 | 20 | 13 | 23 |

ALLIANCE_001981

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/9/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | 22 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Nauin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heilderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 145 | 21983 | Fuel | 69.449 |
| #6 Stbd. | 14 | 1606 | Water | 269.176 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 76 | 8725 | | |
| Total | | 32314 | | 338.625 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 126 | 2089 |
| Main Fuel Tank | | 52 | 5174 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9385 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,701 |
| Fuel Used | 316 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,385 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 830 | gal. |
| F.O.B. Before Reconciliation | 9,385 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,385 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 88 | @ | $35 | $3,080 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $36,130.00 |

AFE/OSG: | Est. Job Completion:

Co. Man's Signature ☑ | Captain's Signature ☑

[signature] Troy Walls

**Vessel Comments**

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 20,491.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Joey Tabor | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 1910.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Joey Tabor | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0367 | COST $: 12,559.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Joey Tabor | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0367 | COST $: 1170.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Joey Tabor | |

ALLIANCE_001982

Vessel Name: MIAMI

Customer: Talos Energy

Date: 11/9/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crow | Talos | x | x | x | | x |
| | Co | Ruffus Fuller | | x | | x | x | x |
| | 1 | Cade Fuller | | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x |
| | 4 | Cody Stewart | AES | x | x | x | | x |
| | 5 | Justin Verret | AES | x | x | x | | x |
| | 6 | Nason Dumont | AES | x | x | x | | x |
| | 7 | Jason Theriot | AES | x | | x | x | x |
| | 8 | Brian Black | AES | x | | x | x | x |
| | 9 | Trent Evans | AES | x | x | x | | x |
| | 10 | Devin Morgan | AES | x | x | x | | x |
| | 11 | Corey Allen | AES | x | | x | x | x |
| | 12 | Benny Brown | DHD | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | Dennis Naquin | DHD | x | | x | x | x |
| | 15 | Hector Morazan | DHD | x | | x | x | x |
| | 16 | Christopher Roberts | DHD | x | x | x | | x |
| | 17 | Lisandro Valoy | DHD | x | x | x | | x |
| | 18 | Brandon Jones | Claxton | x | x | x | | x |
| | 19 | Nicolas LeBlanc | Claxton | x | | x | x | x |
| | 20 | Benjamin Pitre | Claxton | x | x | x | | x |
| | 21 | Hunter Sonier | Claxton | x | | x | x | x |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 88 | 22 | 13 | 22 | 9 | 22 |

**ALLIANCE**

Customer/JobID: **Talos Energy**
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 11/10/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | 22 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 26 | 28.5 |
| Longitude (W) | 91 | 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

**Potable Water (ft-in)** ☑

| | Ft | In | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21983 | Fuel | 68.510 |
| #8 Stbd. | | 14 | 1606 | Water | 239.529 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 45 | 5166 | | |
| Total | | | 28755 | | 308.040 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Nauin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heiderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1824 |
| Stb. Day Tank | | 128 | 2089 |
| Main Fuel Tank | | 51 | 5076 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8988 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,385 |
| Fuel Used | 397 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,988 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,227 | gal. |
| F.O.B. Before Reconciliation | 8,988 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,988 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 93 | @ | $35 | $3,255 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature] KT

Captain's Signature ☑ [signature]
Troy Walls

**Vessel Comments**

→ ★ 22A0364 - 20.5 HRS
22A0367 - 3.5 HRS
[signature] KT

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 33,650.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Joey Tabor | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 3080.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 11/10/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crow | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Ruffus Fuller | | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Cody Stewart | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Justin Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Nason Dumont | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jason Theriot | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Brian Black | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Trent Evans | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Devin Morgan | AES | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Corey Allen | AES | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Benny Brown | DHD | x | x | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Dennis Naquin | DHD | x | x | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Hector Morazan | DHD | x | x | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Christopher Roberts | DHD | x | x | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Lisandro Valoy | DHD | x | x | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Brandon Jones | Claxton | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Nicolas LeBlanc | Claxton | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Benjamin Pitre | Claxton | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Hunter Sonier | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 93 | 22 | 15 | 22 | 12 | 22 |

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| * 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/12/2022 | | | | 0% | | | | | 0% | | |
| 11/13/2022 | | | | 0% | | | | | 0% | | |
| 11/14/2022 | | | | 0% | | | | | 0% | | |
| 11/15/2022 | | | | 0% | | | | | 0% | | |
| 11/16/2022 | | | | 0% | | | | | 0% | | |
| 11/17/2022 | | | | 0% | | | | | 0% | | |
| 11/18/2022 | | | | 0% | | | | | 0% | | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE_001986

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/11/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors as Directed | 22 |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Nauin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heiderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.6 |
| Longitude (W) | 91 | 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21983 | Fuel | 65.409 |
| #6 Stbd. | | 14 | 1606 | Water | 213.699 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 16 | 2065 | | |
| Total | | | 25654 | | 279.108 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 101 | 1675 |
| Stb. Day Tank | | 126 | 2089 |
| Main Fuel Tank | | 51 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8839 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,988 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,839 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 1,378 | gal. |
| F.O.B. Before Reconciliation | 8,839 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,839 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 93 | @ | $35 | $3,255 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $36,305.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]

Troy Walls

Job Comments

JOB #22-3912

Vessel Comments

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COST $ |
| 22A0364 | 33,050.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| [signature] | |
| INVOICE ROUTING | |
| Joey Tabor | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COST $ |
| 22A0364 | 3255.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.280 | |
| SIGNATURE | |
| [signature] | |
| INVOICE ROUTING | |
| Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 11/11/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crow | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Ruffus Fuller | | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Curtis Cowert | Hyperion | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Cody Stewart | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Justin Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Nason Dumont | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jason Theriot | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Brian Black | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Trent Evans | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Devin Morgan | AES | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Corey Allen | AES | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Benny Brown | DHD | x | x | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Dennis Naquin | DHD | x | x | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Hector Morazan | DHD | x | x | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Christopher Roberts | DHD | x | x | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Lisandro Valoy | DHD | x | x | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Brandon Jones | Claxton | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 . | Nicolas LeBlanc | Claxton | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Benjamin Pitre | Claxton | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Hunter Sonier | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | | | | | | | |

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/12/2022 | | | | 0% | | | | | 0% | | |
| 11/13/2022 | | | | 0% | | | | | 0% | | |
| 11/14/2022 | | | | 0% | | | | | 0% | | |
| 11/15/2022 | | | | 0% | | | | | 0% | | |
| 11/16/2022 | | | | 0% | | | | | 0% | | |
| 11/17/2022 | | | | 0% | | | | | 0% | | |
| 11/18/2022 | | | | 0% | | | | | 0% | | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

# ALLIANCE

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 11/12/22 Billable |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 0800 | SS 224A | Working with Contractors as Directed | 26 |
| 0800 | SS 224A | 2400 | SS 224A | S/B Waiting on weather & Crane repairs | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Naulin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Helderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 224A | |
| Water Depth | 174 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 213 | ° |
| Leg Penetration – Port | 37 | |
| Leg Penetration – Stbd. | 38 | ft |
| Leg Penetration – Aft | 38 | ft |
| Latitude (N) | 28 28 | 28.5 |
| Longitude (W) | 91 17 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 6-8' | NW |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | NW |

**Potable Water (ft-in)** ☑

| Tank | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 63,511 |
| #5 Stbd. | 102 | 11710 | Water | 384,629 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 46162 | | 448,047 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 89 | 1476 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 61 | 5075 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8624 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,839 |
| Fuel Used | 215 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,624 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal |
| Fuel Used During Job | 1,591 | gal. |
| F.O.B. Before Reconciliation | 8,624 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,624 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 97 | @ | $35 | $3,395 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $36,445.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #22-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COSTS: 33,050.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Joey Tabor | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COSTS: 3395.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Joey Tabor | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 11/12/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crow | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Ruffus Fuller | | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Curtis Cowert | Hyperion | x | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Cody Stewart | AES | x | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Justin Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Nason Dumont | AES | x | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jason Theriot | AES | x | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Brian Black | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Trent Evans | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Devin Morgan | AES | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Corey Allen | AES | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Benny Brown | DHD | x | x | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Dennis Naquin | DHD | x | x | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Hector Morazan | DHD | x | x | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Christopher Roberts | DHD | x | x | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Lisandro Valoy | DHD | x | x | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Brandon Jones | Claxton | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Nicolas LeBlanc | Claxton | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Benjamin Pitre | Claxton | x | x | x | | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Hunter Sonier | Claxton | x | | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Antoinya Curry | DHD | x | x | x | | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Tim Neal | AES | x | x | x | | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Dylan Verret | AES | x | x | x | | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | Jeremy Smith | AES | x | x | x | | x | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | - | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 97 | 26 | 17 | 22 | 10 | 22 |

AFE BILLING HISTORY

Month: Nov 22' Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/12/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/13/2022 | | | | 0% | | | | | 0% | | |
| 11/14/2022 | | | | 0% | | | | | 0% | | |
| 11/15/2022 | | | | 0% | | | | | 0% | | |
| 11/16/2022 | | | | 0% | | | | | 0% | | |
| 11/17/2022 | | | | 0% | | | | | 0% | | |
| 11/18/2022 | | | | 0% | | | | | 0% | | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/13/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 1800 | SS 224A | S/B Waiting on weather & Crane repairs | 26 |
| 1800 | SS 224A | 2400 | SS 224A | Working with Contractors as directed | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allold |
| 4 | QMED | Christopher Summer |
| 5 | AB | Joseph Natin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Helderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | | |
|---|---|---|---|---|
| Area-Block-Platform | | SS 224A | | |
| Water Depth | | 174 | ft | |
| Air Gap | | 2 | ft | |
| Orientation to Platform | | NE | side | |
| Vessel Heading | | 213 | ° | |
| Leg Penetration | Port | 37 | | |
| | Stbd. | 38 | ft | |
| | Aft | 38 | ft | |
| Latitude (N) | 28 | 28 | | 28.5 |
| Longitude (W) | 91 | 17 | | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 6-8' | NW |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-26 | NW |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons |
|---|---|---|
| Main | 120 | 18193 |
| #6 Stbd. | 102 | 11710 |
| #7 Stb | | 0 |
| #8 Port | 102 | 11710 |
| Total | | 41613 |

| | Kips |
|---|---|
| Fuel | 92,900 |
| Water | 346,636 |
| Deck | 0.000 |
| | 439,536 |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 74 | 1227 |
| Stb. Day Tank | | 125 | 2073 |
| Main Fuel Tank | | 93 | 9254 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12554 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,624 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 4,179 |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,554 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 2,339 | gal. |
| F.O.B. Before Reconciliation | 12,554 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,554 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 97 | @ | $35 | $3,395 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Crane Op. | 0 | @ | $425.00 | $0.00 |
| Add. Charges 4 | Cook O/T | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**

JOB #22-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0364 | COST $ 33,050.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Joey Tabor | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0364 | COST $ 3395.00 |
| CODE 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 11/13/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crow | Talos | x | x | x | | x |
| | Co | Ruffus Fuller | | x | | x | x | x |
| | 1 | Cade Fuller | | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Curtis Cowert | Hyperion | x | | | | |
| | 4 | Cody Stewart | AES | x | | | | |
| | 5 | Justin Verret | AES | x | x | x | | x |
| | 6 | Nason Dumont | AES | x | | | | |
| | 7 | Jason Theriot | AES | x | | | | |
| | 8 | Brian Black | AES | x | | x | x | x |
| | 9 | Trent Evans | AES | x | x | x | | x |
| | 10 | Devin Morgan | AES | x | x | x | | x |
| | 11 | Corey Allen | AES | x | | x | x | x |
| | 12 | Benny Brown | DHD | x | x | x | x | x |
| | 13 | | | | | | | |
| | 14 | Dennis Nequin | DHD | x | x | x | x | x |
| | 15 | Hector Morazan | DHD | x | x | x | x | x |
| | 16 | Christopher Roberts | DHD | x | x | x | x | x |
| | 17 | Lisandro Valoy | DHD | x | x | x | x | x |
| | 18 | Brandon Jones | Claxton | x | x | x | | x |
| | 19 | Nicolas LeBlanc | Claxton | x | | x | x | x |
| | 20 | Benjamin Pitre | Claxton | x | x | x | | x |
| | 21 | Hunter Sonier | Claxton | x | | x | x | x |
| | 22 | Antoinya Curry | DHD | x | x | x | | x |
| | 23 | Tim Neal | AES | x | x | x | | x |
| | 24 | Dylan Verret | AES | x | x | x | | x |
| | 25 | Jeremy Smith | AES | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 97 | 20 | 17 | 22 | 19 | 22 |

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/12/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/13/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/14/2022 | | | | 0% | | | | | 0% | | |
| 11/15/2022 | | | | 0% | | | | | 0% | | |
| 11/16/2022 | | | | 0% | | | | | 0% | | |
| 11/17/2022 | | | | 0% | | | | | 0% | | |
| 11/18/2022 | | | | 0% | | | | | 0% | | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 11/14/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 1800 | SS 224A | Working with contractors | |
| 1800 | SS 224A | 2400 | SS 224A | S/B waiting on Weather | 10 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Neuin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heidelberg |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | SS 224A |
| Water Depth | 374 ft |
| Air Gap | 2 ft |
| Orientation to Platform | NE side |
| Vessel Heading | 213 ° |
| Leg Penetration Port | 37 |
| Stbd. | 38 ft |
| Aft | 36 ft |
| Latitude (N) | 28 28 28.5 |
| Longitude (W) | 91 17 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-26 | NW |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 75 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 75 gal. |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 84 | 12735 | Fuel | 90.317 |
| #6 Stbd. | 102 | 11710 | Water | 301.171 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | 102 | 11710 | | |
| Total | | 36155 | | 391.488 |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 112 gal. |
| Lube Used During Job | 37 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 75 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 112 | 1857 |
| Stb. Day Tank | | 132 | 2169 |
| Main Fuel Tank | | 62 | 8169 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12205 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,654 |
| Fuel Used | 449 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12205 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 10,215 gal. |
| Fuel Used During Job | 1,999 gal. |
| F.O.B. Before Reconciliation | 12205 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 12205 gal. |

Est. Job Completion:

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 18 | @ | $32,000 | $24,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | 6 | @ | $800.00 | $4,800.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $31,250.00 |

AFE/OSG

Co. Man's Signature: Curry Plauche — NOV 1 8 2022 — Curry Plauche

Captain's Signature: Troy Walls

Job Comments: JOB #22-

Vessel Comments

TALOS ENERGY — Location/Platform: SS 224A; Rig Name: Miami; Well #: Multi; OCSG #: 01023; AFE #: 22A0367; Cost $: 1729.00; Code: 831.167; Intangible / Tangible; Signature: Roy Maison; Invoice Routing: Joey Tabor

TALOS ENERGY — Location/Platform: SS 224A; Rig Name: Miami; Well #: Multi; OCSG #: 01023; AFE #: 22A0364; Cost $: 3072.00; Code: 831.167; Intangible / Tangible; Signature: Roy Maison; Invoice Routing: Joey Tabor

TALOS ENERGY — Location/Platform: SS 224A; Rig Name: Miami; Well #: Multi; OCSG #: 01023; AFE #: 22A0364; Cost $: 12525.00; Code: 831.167; Intangible / Tangible; Signature: Roy Maison; Invoice Routing: Joey Tabor

TALOS ENERGY — Location/Platform: SS 224A; Rig Name: Miami; Well #: Multi; OCSG #: 01023; AFE #: 22A0364; Cost $: 700.00; Code: 831.280; Intangible / Tangible; Signature: Roy Maison; Invoice Routing: Joey Tabor

TALOS ENERGY — Location/Platform: SS 224A; Rig Name: Miami; Well #: Multi; OCSG #: 01023; AFE #: 22A0367; Cost $: 12,525.00; Code: 831.167; Intangible / Tangible; Signature: Roy Maison; Invoice Routing: Joey Tabor

TALOS ENERGY — Location/Platform: SS 224A; Rig Name: Miami; Well #: Multi; OCSG #: 01023; AFE #: 22A0367; Cost $: 700.00; Code: 831.280; Intangible / Tangible; Signature: Roy Maison; Invoice Routing: Joey Tabor

Vessel Name: MIAMI Customer: Talos Energy Date: 11/14/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crow | Talos | x | x | x | | x |
| | Co | Ruffus Fuller | | x | | x | x | x |
| | 1 | Cade Fuller | | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | ~~5~~ | ~~Justin Verret~~ | ~~AES~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | Brian Black | AES | x | | x | x | x |
| | 9 | Trent Evans | AES | x | x | x | | x |
| | ~~10~~ | ~~Devin Morgan~~ | ~~AES~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | 11 | Corey Allen | AES | x | | x | x | x |
| | 12 | Benny Brown | DHD | x | x | x | x | x |
| | 13 | | | | | | | |
| | ~~14~~ | ~~Dennis Naquin~~ | ~~DHD~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | ~~15~~ | ~~Hector Morazan~~ | ~~DHD~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | ~~16~~ | ~~Christopher Roberts~~ | ~~DHD~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | ~~17~~ | ~~Lisandro Valoy~~ | ~~DHD~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | ~~18~~ | ~~Brandon Jones~~ | ~~Claxton~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | ~~19~~ | ~~Nicolas LeBlanc~~ | ~~Claxton~~ | ~~x~~ | | ~~x~~ | | |
| | ~~20~~ | ~~Benjamin Pitre~~ | ~~Claxton~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | ~~21~~ | ~~Hunter Sonier~~ | ~~Claxton~~ | ~~x~~ | | ~~x~~ | | |
| | 22 | Antoinya Curry | DHD | x | x | x | | x |
| | ~~23~~ | ~~Tim Neal~~ | ~~AES~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | ~~24~~ | ~~Dylan Verret~~ | ~~AES~~ | ~~x~~ | ~~x~~ | ~~x~~ | | |
| | 25 | Jeremy Smith | AES | x | x | x | | x |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | ~~75~~ | 22 | [illegible] | 22 | [illegible] | [illegible] |

40

ALLIANCE_001997

AFE BILLING HISTORY

Month: Nov 22

Please send all invoices to: AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | | | | 0% | | | | | 0% | | |
| 11/16/2022 | | | | 0% | | | | | 0% | | |
| 11/17/2022 | | | | 0% | | | | | 0% | | |
| 11/18/2022 | | | | 0% | | | | | 0% | | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 11/15/22 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | S/B waiting on Weather | PACs* |
| | | | | | 10 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OMED | Christopher Sumner |
| 5 | AB | Joseph Nauin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heilderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 8-10' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 30-35 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 84 | 12735 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 102 | 11710 |
| Total | | | 36155 |

| | Kips |
|---|---|
| Fuel | 88.970 |
| Water | 301.171 |
| Deck | 0.000 |
| Total | 390.141 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 101 | 1676 |
| Stb. Day Tank | | 132 | 2188 |
| Main Fuel Tank | | 82 | 8159 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12023 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,205 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,023 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,808 | gal. |
| F.O.B. Before Reconciliation | 12,023 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,023 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $19,200 | $19,200 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | | | @ | | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $21,650.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
Curry Plauche
NOV 18 2022
Curry Plauche

Captain's Signature ☑
[signature]
Troy Walls

**Job Comments**
JOB #22-3912

**Vessel Comments**
Weather Rate -40%

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0364 | COST $ 12960.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Joey Tabor | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0364 | COST $ 896.00 |
| CODE 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Joey Tabor | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0367 | COST $ 7290.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Joey Tabor | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0367 | COST $ 504.00 |
| CODE 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 11/15/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crow | Talos | x | x | x | | x |
| | Co | Ruffus Fuller | | x | | x | x | x |
| | 1 | Cade Fuller | | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Brian Black | AES | x | | x | x | x |
| | 4 | Trent Evans | AES | x | x | x | | x |
| | 5 | Corey Allen | AES | x | | x | x | x |
| | 6 | Benny Brown | DHD | x | | x | x | x |
| | 7 | Antoinya Curry | DHD | x | x | x | | x |
| | 8 | Jeremy Smith | AES | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 40 | 10 | 6 | 10 | 4 | 10 |

ALLIANCE_002000

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | | | | 0% | | | | | 0% | | |
| 11/17/2022 | | | | 0% | | | | | 0% | | |
| 11/18/2022 | | | | 0% | | | | | 0% | | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 11/16/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | S/B waiting on Weather | 10 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 26 | 28.6 |
| Longitude (W) | 91 | 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 8-10 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 76 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 76 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 89 | 10481 | Fuel | 67.372 |
| #8 Stbd. | 102 | 11710 | Water | 282.229 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | 102 | 14710 | | |
| Total | | 33861 | | 359.601 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 87 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 76 | gal. |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Nalin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heidelberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 130 | 2156 |
| Main Fuel Tank | | 76 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11807 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,023 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,807 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 1,592 | gal. |
| F.O.B. Before Reconciliation | 11,807 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,807 | gal. |

**Job Comments**
JOB #22-3912

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $19,200 | $19,200 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | | | @ | | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $21,650.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ [signature] Troy Walls

**Vessel Comments**
Weather Rate -40%

TALOS ENERGY
LOCATION/PLATFORM: SS224A — RIG NAME: Miami
WELL #: Multi — OCSG #: 01023
AFE #: 22A0364 — COST $: 12960.00
CODE: 831.167 — ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Maurice [illegible]
INVOICE ROUTING: Joey Tabor

TALOS ENERGY
LOCATION/PLATFORM: SS224A — RIG NAME: Miami
WELL #: Multi — OCSG #: 01023
AFE #: 22A0364 — COST $: 846.00
CODE: 831.280 — ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Maurice [illegible]
INVOICE ROUTING: Joey Tabor

Garry Plauche
NOV 17 2022
Garry Plauche

TALOS ENERGY
LOCATION/PLATFORM: SS224A — RIG NAME: Miami
WELL #: Multi — OCSG #: 01023
AFE #: 22A0367 — COST $: 7290.00
CODE: 831.167 — ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Maurice
INVOICE ROUTING: Joey Tabor

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A — RIG NAME: Miami
WELL #: Multi — OCSG #: 01023
AFE #: 22A0367 — COST $: 504.00
CODE: 831.280 — ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Maurice
INVOICE ROUTING: Joey Tabor

Vessel Name: MIAMI Customer: Talos Energy Date: 11/18/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Malson | Talos | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Brian Black | AES | x | | x | x | x |
| | 4 | Trent Evans | AES | x | x | x | | x |
| | 5 | Corey Allen | AES | x | | x | x | x |
| | 6 | Benny Brown | DHD | x | | x | x | x |
| | 7 | Antoinya Curry | DHD | x | x | x | | x |
| | 8 | Jeremy Smith | AES | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 40 | 10 | 6 | 10 | 4 | 10 |

AFE BILLING HISTORY

Month: Nov 22

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | SS 224 A | G-01023 | ~~16.3~~ | 68% | 22A0364 | SS 224 A | G-01023 | ~~7.7~~ | 32% | 22A0367 | |
| 11/17/2022 | | | 16.5 | 0% | | | | 7.5 | 0% | | |
| 11/18/2022 | | | | 0% | | | | | 0% | | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/17/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 1000 | SS 224A | S/B waiting on Weather | |
| 1000 | SS 224A | 2400 | SS 224A | Working with Contractors | 10 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Nauin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Lendon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Helderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| Field | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 224A | |
| Water Depth | 174 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 213 | ° |
| Leg Penetration – Port | 37 | |
| Leg Penetration – Stbd. | 38 | ft |
| Leg Penetration – Aft | 38 | ft |
| Latitude (N) | 28 26 | 28.5 |
| Longitude (W) | 91 17 | -91.3 |

## Weather ☑

| Field | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-8 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NE |

## Potable Water (ft-in) ☑

| Tank | | ft-in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 82 | 7884 | Fuel | 86.515 |
| #6 Stbd. | | 102 | 11710 | Water | 260.762 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 102 | 11710 | | |
| Total | | | 31304 | | 347.276 |

## Lube Oil (daily) ☑

| Field | Value | Unit |
|---|---|---|
| Lube Oil Start | 76 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 76 | gal. |

## Total Lube Oil for Job ☑

| Field | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 197 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 76 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 129 | 2039 |
| Main Fuel Tank | | 75 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11691 |

## Fuel (daily) ☑

| Field | gallons |
|---|---|
| Fuel Beginning | 11,807 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,691 |

## Total Fuel for Job ☑

| Field | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,478 | gal. |
| F.O.B. Before Reconciliation | 11,691 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,691 | gal. |

## Vessel Charges ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 14 | @ | $32,000 | $18,667 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | 10 | @ | $800.00 | $8,000.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $29,116.67 |

AFE/OSG: 18666.67

Est. Job Completion:

Co. Man's Signature ☑

29116.67

Captain's Signature ☑

[signature] Troy Walls

## Job Comments

JOB #22-3912

## Vessel Comments

Weather Rate -40%

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami
WELL: Multi | OCSG #: 01023
AFE #: 22A0364 | COST $: 14,487.75
CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Marcisoy
INVOICE ROUTING: Joey Tabor

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami
WELL: Multi | OCSG #: 01023
AFE #: 22A0364 | COST $: 1050.00
CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Marcisoy
INVOICE ROUTING: Joey Tabor

Curry Plauche
NOV 18 2022
Curry Plauche

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami
WELL: Multi | OCSG #: 01023
AFE #: 22A0367 | COST $: 4929.25
CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Marcisoy
INVOICE ROUTING: Joey Tabor

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami
WELL: Multi | OCSG #: 01023
AFE #: 22A0367 | COST $: 350.00
CODE: 831-280 | ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Marcisoy
INVOICE ROUTING: Joey Tabor

Vessel Name: MIAMI Customer: Talos Energy Date: 11/17/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Matson | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Brian Black | AES | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Trent Evans | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Corey Allen | AES | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Benny Brown | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Antoinya Curry | DHD | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Smith | AES | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | | | | | | |

AFE BILLING HISTORY

Month: Nov 22' Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | SS 224 A | G-01023 | 16.3 | 68% | 22A0364 | SS 224 A | G-01023 | 7.7 | 32% | 22A0367 | |
| 11/17/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 A | G-01023 | 6 | 25% | 22A0367 | |
| 11/18/2022 | | | | 0% | | | | | 0% | | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/18/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 0800 | SS 224A | Working with Contractors | |
| 0800 | SS 224A | 2400 | SS 224A | S/B Waiting on weather | 10 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Neal |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Stickland |
| 11 | Cook | Harrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heilderberg |
| 14–26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 224A | |
| Water Depth | 174 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | NE | side |
| Vessel Heading | 213 | ° |
| Leg Penetration — Port | 37 | |
| Stbd. | 38 | ft |
| Aft | 38 | ft |
| Latitude (N) | 28 28 | 28.5 |
| Longitude (W) | 91 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 8-10' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | NE |

**Potable Water (ft-in)** ☑

| Tank | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 142 | 21529 | Fuel | 85.411 |
| #6 Stbd. | 86 | 9788 | Water | 358.189 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 42907 | | 443.578 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 76 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 76 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 76 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 114 | 1890 |
| Main Fuel Tank | | 75 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11542 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,691 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,542 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,327 | gal. |
| F.O.B. Before Reconciliation | 11,542 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,542 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 8 | @ | $32,000 | $10,667 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | 16 | @ | $800.00 | $12,800.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $25,916.67 |

10666.67 (handwritten)
25916.67 (handwritten)

AFE/OSG
Est. Job Completion:
Co. Man's Signature ☑
Captain's Signature ☑
Troy Walls [signature]
Troy Walls

**Job Comments**
JOB #22-3912

**Vessel Comments**
Weather Rate -40%

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0364 | COST $ 11,113.06 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE Roy Maisey | |
| INVOICE ROUTING Joey Tabor | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0364 | COST $ 600.34 |
| CODE 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE Roy Maisey | |
| INVOICE ROUTING Joey Tabor | |

Curry Plauche
NOV 1 9 2022
Curry Plauche

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miams |
| WELL # Multi | OCSG # 01023 |
| AFE # 220367 | COST $ 13,403.59 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE Roy Maisey | |
| INVOICE ROUTING Joey Tabor | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 220367 | COST $ 799.68 |
| CODE 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE Roy Maisey | |
| INVOICE ROUTING Joey Tabor | |

Date: 11/18/22

Customer: Talos Energy

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maison | Talos | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Brian Black | AES | x | | x | x | x |
| | 4 | Trent Evans | AES | x | x | x | | x |
| | 5 | Corey Allen | AES | x | | x | x | x |
| | 6 | Benny Brown | DHD | x | | x | x | x |
| | 7 | Antoinya Curry | DHD | x | x | x | | x |
| | 8 | Jeremy Smith | AES | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 6 | 10 | 4 | 10 |

ALLIANCE_002009

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | SS 224 A | G-01023 | 16.3 | 68% | 22A0364 | SS 224 A | G-01023 | 7.7 | 32% | 22A0367 | |
| 11/17/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 A | G-01023 | 6 | 25% | 22A0367 | |
| 11/18/2022 | SS 224 A | G-01023 | 9 | 38% | 22A0364 | SS 224 A | G-01023 | 15 | 63% | 22A0367 | |
| 11/19/2022 | | | | 0% | | | | | 0% | | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 11/19/22 Billable |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | S/B Waiting on weather | 10 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Natin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dodan Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heidelberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | 61.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 10+ | NE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | > 35 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 84.552 |
| #5 Stbd. | | 72 | 8265 | Water | 345.728 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 41504 | | 430.281 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 76 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11426 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,542 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,426 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 1,211 | gal. |
| F.O.B. Before Reconciliation | 11,426 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,426 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | | @ | $32,000 | $0 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | 24 | @ | $800.00 | $19,200.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $21,650.00 |

21650

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Troy Walls

**Vessel Comments**

Weather Rate -40%

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS224A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 12960.00 |
| CODE: 831.167 | ☑ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauiry | |
| INVOICE ROUTING: Joey Tabor | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS224A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 896.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauiry | |
| INVOICE ROUTING: Joey Tabor | |

Curry Plauche
NOV 20 2022
Curry Plauche

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS224A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0367 | COST $: 7290.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauiry | |
| INVOICE ROUTING: Joey Tabor | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS224A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0367 | COST $: 504.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauiry | |
| INVOICE ROUTING: Joey Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 11/19/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maison | Talos | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Brian Black | AES | x | | x | x | x |
| | 4 | Trent Evans | AES | x | x | x | | x |
| | 5 | Corey Allen | AES | x | | x | x | x |
| | 6 | Benny Brown | DHD | x | | x | x | x |
| | 7 | Antoinya Curry | DHD | x | x | x | | x |
| | 8 | Jeremy Smith | AES | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 6 | 10 | 4 | 10 |

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | SS 224 A | G-01023 | 16.3 | 68% | 22A0364 | SS 224 A | G-01023 | 7.7 | 32% | 22A0367 | |
| 11/17/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 A | G-01023 | 6 | 25% | 22A0367 | |
| 11/18/2022 | SS 224 A | G-01023 | 9 | 38% | 22A0364 | SS 224 A | G-01023 | 15 | 63% | 22A0367 | |
| 11/19/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/20/2022 | | | | 0% | | | | | 0% | | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 11/20/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | S/B Waiting on weather | 10 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Nasin |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Helderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 10'+ | NE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 30-35 | NE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 83.812 |
| #6 Stbd. | | 47 | 6895 | Water | 321.821 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11740 | | |
| Total | | | 39634 | | 405.634 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 75 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 70 | 6965 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11326 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,428 |
| Fuel Used | 100 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,328 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,111 | gal. |
| F.O.B. Before Reconciliation | 11,326 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,328 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | | @ | $32,000 | $0 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | 24 | @ | $800.00 | $19,200.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $21,650.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls (signature)

Troy Walls

**Job Comments**

JOB #22-3912

**Vessel Comments**

Weather Rate -40%

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A — RIG NAME: Miami
WELL #: Multi — OCSG #: 01023
AFE #: 22A0364 — COST $: 12960.00
CODE: 831.167 — ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Mausy
INVOICE ROUTING: Joey Tabor

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A — RIG NAME: Miami
WELL #: Multi — OCSG #: 01023
AFE #: 22A0364 — COST $: 896.00
CODE: 831.280 — ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Mausy
INVOICE ROUTING: Joey Tabor

Curry Plauche
NOV 21 2022
Curry Plauche (signature)

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A — RIG NAME: Miami
WELL #: Multi — OCSG #: 01023
AFE #: 22A0367 — COST $: 1290.00
CODE: 831.167 — ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Mausy
INVOICE ROUTING: Joey Tabor

TALOS ENERGY
LOCATION/PLATFORM: SS 224 A — RIG NAME: Miami
WELL #: Multi — OCSG #: 01023
AFE #: 22A0367 — COST $: 554.00
CODE: 831.280 — ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Mausy
INVOICE ROUTING: Joey Tabor

Vessel Name: MIAMI Customer: Talos Energy Date: 11/20/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maison | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Brian Black | AES | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Trent Evans | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Corey Allen | AES | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Benny Brown | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Antoinya Curry | DHD | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Smith | AES | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 40 | 10 | 6 | 10 | 4 | 10 |

ALLIANCE_002015

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | SS 224 A | G-01023 | 16.3 | 68% | 22A0364 | SS 224 A | G-01023 | 7.7 | 32% | 22A0367 | |
| 11/17/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 A | G-01023 | 6 | 25% | 22A0367 | |
| 11/18/2022 | SS 224 A | G-01023 | 9 | 38% | 22A0364 | SS 224 A | G-01023 | 15 | 63% | 22A0367 | |
| 11/19/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/20/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/21/2022 | | | | 0% | | | | | 0% | | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE_002016

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/21/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 1200 | SS 224A | S/B Waiting on weather | |
| 1200 | SS 224A | 2400 | SS 224A | Working with Contractors | 10 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Nauin |
| 6 | AB | Thomas Baker |
| 7 | AB | |
| 8 | AB | Landon Lee |
| 9 | Other | Washington Reese |
| 10 | Other | Cade Strickland |
| 11 | Cook | Harrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Haidenberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | 41.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 8-10 | E |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | E |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Klps |
|---|---|---|---|---|
| Main | 142 | 21529 | Fuel | 82,828 |
| #6 Stbd. | 30 | 3443 | Water | 305,561 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | 102 | 11710 | | |
| Total | | 36682 | | 388,389 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | 13 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 62 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2122 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 70 | 6965 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11193 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,326 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,193 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 978 | gal. |
| F.O.B. Before Reconciliation | 11,193 | gal. |
| Fuel Rec Tk.# | | gal. |
| F.O.B. End of Job | 11,193 | gal. |

**Job Comments**
JOB #22-3912

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $32,000 | $16,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | 12 | @ | $800.00 | $9,600.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $28,050.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑
*Troy Walls* (signature)
Troy Walls

**Vessel Comments**
Weather Rate -40%

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 17050.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauroy | |
| INVOICE ROUTING: JOEY Tabor | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0364 | COST $: 896.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauroy | |
| INVOICE ROUTING: JOEY Tabor | |

Curry Plauche
NOV 22 2022
*Curry Plauche*

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0367 | COST $: 9594.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauroy | |
| INVOICE ROUTING: JOEY Tabor | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0367 | COST $: 504.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauroy | |
| INVOICE ROUTING: JOEY Tabor | |

Vessel Name: MIAMI Customer: Talos Energy Date: 11/21/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maison | Talos | x | x | x | | x |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x |
| | 3 | Brian Black | AES | x | | x | x | x |
| | 4 | Trent Evans | AES | x | x | x | | x |
| | 5 | Corey Allen | AES | x | | x | x | x |
| | 8 | Benny Brown | DHD | x | | x | x | x |
| | 7 | Antoinya Curry | DHD | x | x | x | | x |
| | 8 | Jeremy Smith | AES | x | x | x | | x |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 6 | 10 | 4 | 10 |

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to: AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | . | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | SS 224 A | G-01023 | 16.3 | 68% | 22A0364 | SS 224 A | G-01023 | 7.7 | 32% | 22A0367 | |
| 11/17/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 A | G-01023 | 6 | 25% | 22A0367 | |
| 11/18/2022 | SS 224 A | G-01023 | 9 | 38% | 22A0364 | SS 224 A | G-01023 | 15 | 63% | 22A0367 | |
| 11/19/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/20/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/21/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/22/2022 | | | | 0% | | | | | 0% | | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/22/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors | PACs* |
| | | | | | 12 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | QMED | Christopher Sumner |
| 5 | AB | Joseph Nash |
| 6 | AB | Thomas Baker |
| 7 | AB | |
| 8 | Other | Landon Lee |
| 9 | OS | Washington Reese |
| 10 | QMED | Cade Strickland |
| 11 | Cook | Herrold Washington |
| 12 | Cook | Patrick Breaux |
| 13 | Captain | Charles Heiderberg |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | 51.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-5' | E |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 20-25 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 62 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 62 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 142 | 21529 | Fuel | 81,970 |
| #8 Stbd. | | 102 | 11710 | Water | 374,425 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 44949 | | 456,395 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 121 | 2006 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 70 | 6965 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11077 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,193 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,077 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 862 | gal. |
| F.O.B. Before Reconciliation | 11,077 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,077 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 47 | @ | $35 | $1,645 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $34,695.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Troy Walls

**Vessel Comments**

Weather Rate -40%

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0367 | COST $: 33,050.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maxing | |
| INVOICE ROUTING: Joey Tabor | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 A | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0367 | COST $: 1645.00 |
| CODE: 831.280 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maxing | |
| INVOICE ROUTING: Joey Tabor | |

Curry Plauche

NOV 23 2022

Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 11/22/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maison | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Brian Black | AES | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Trent Evans | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Corey Allen | AES | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Benny Brown | DHD | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Antoinya Curry | DHD | x | x | x | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Smith | AES | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Justin Brasseaux | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Kevin Lucas | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 47 | 12 | 7 | 12 | 5 | 11 |

ALLIANCE_002021

AFE BILLING HISTORY

Month: Nov 22

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | SS 224 A | G-01023 | 16.3 | 68% | 22A0364 | SS 224 A | G-01023 | 7.7 | 32% | 22A0367 | |
| 11/17/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 A | G-01023 | 6 | 25% | 22A0367 | |
| 11/18/2022 | SS 224 A | G-01023 | 9 | 38% | 22A0364 | SS 224 A | G-01023 | 15 | 63% | 22A0367 | |
| 11/19/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/20/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/21/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/22/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/23/2022 | | | | 0% | | | | | 0% | | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 11/23/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224A | 2400 | SS 224A | Working with Contractors | 20 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barro |
| 3 | Chief Eng'r | James Endres |
| 4 | Captain | Ross Jordan |
| 5 | AB | Jonathan Sconyers |
| 6 | Mate | Jeremy Chapman |
| 7 | AB | Dorian Morgan |
| 8 | OS | Jamarcus Morrissette |
| 9 | Other | Kaleb Fluke |
| 10 | Cook | Elijah Blake |
| 11 | Cook | Betanco Lazaro |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224A | |
| Water Depth | | 174 | ft |
| Air Gap | | 2 | ft |
| Orientation to Platform | | NE | side |
| Vessel Heading | | 213 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 38 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28 | 28.5 |
| Longitude (W) | 91 | 17 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6 | E |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 82 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 82 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 142 | 21629 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 72 | 8265 |
| Total | | | 41604 |

| | Kips |
|---|---|
| Fuel | 80.623 |
| Water | 345.728 |
| Deck | 0.000 |
| | 426.351 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 60 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 82 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 86 | 6567 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10896 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,077 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,895 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 680 | gal. |
| F.O.B. Before Reconciliation | 10,895 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,895 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 81 | @ | $35 | $2,835 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,885.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

35885

Captain's Signature ☑

Scott Timmons

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # | OCSG # |
| A009 | 01023 |
| AFE # | COST $ |
| 22A0367 | 33,050.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| Rory Maisog | |
| INVOICE ROUTING | |
| JOEY TABOR | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 A | Miami |
| WELL # | OCSG # |
| A009 | 01023 |
| AFE # | COST $ |
| 22A0367 | 2835.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.280 | |
| SIGNATURE | |
| Rory Maisog | |
| INVOICE ROUTING | |
| JOEY TABOR | |

Curry Plauche
NOV 2 4 20..
Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 11/23/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maison | Talos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Daniel Moore | Hyperion | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Greg Edwards | Hyperion | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Demarcus Skipper | DHD | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Laviolette | DHD | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Deontay Jones | DHD | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Phillip Scott | DHD | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Juan Martinez | DHD | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Justin Brasseaux | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Kevin Lucas | AES | x | x | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Brian Black | AES | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Justin Verret | AES | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Kelvin Brereton | AES | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Dylan Verret | AES | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Timothy Neal | AES | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Devin Morgan | AES | x | | x | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Philbert Schexnaider | AES | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Antoinya Curry | DHD | x | | x | x | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | | | | | | |

AFE BILLING HISTORY

Month: Nov 22'

Please send all invoices to "AROCLERK

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/3/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/4/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 | G-01023 | 6 | 25% | 22A0367 | |
| 11/5/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/6/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/7/2022 | SS 224 A | G-01023 | 8.5 | 35% | 22A0364 | SS 224 A | G-01023 | 15.5 | 65% | 22A0367 | |
| 11/8/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | | | | 0% | | |
| 11/9/2022 | SS 224 A | G-01023 | 15 | 62% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/10/2022 | SS 224 A | G-01023 | 20.5 | 85% | 22A0364 | SS 224 | G-01023 | 3.5 | 15% | 22A0367 | |
| 11/11/2022 | SS 224 A | G-01023 | 19 | 79% | 22A0364 | SS 224 A | G-01023 | 5 | 21% | 22A0367 | |
| 11/12/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 | G-01023 | 9 | 36% | 22A0367 | |
| 11/13/2022 | SS 224 A | G-01023 | 17 | 71% | 22A0364 | SS 224 A | G-01023 | 7 | 29% | 22A0367 | |
| 11/14/2022 | SS 224 A | G-01023 | 12 | 50% | 22A0364 | SS 224 | G-01023 | 12 | 50% | 22A0367 | |
| 11/15/2022 | SS 224 A | G-01023 | 15 | 64% | 22A0364 | SS 224 A | G-01023 | 9 | 36% | 22A0367 | |
| 11/16/2022 | SS 224 A | G-01023 | 16.3 | 68% | 22A0364 | SS 224 A | G-01023 | 7.7 | 32% | 22A0367 | |
| 11/17/2022 | SS 224 A | G-01023 | 18 | 75% | 22A0364 | SS 224 A | G-01023 | 6 | 25% | 22A0367 | |
| 11/18/2022 | SS 224 A | G-01023 | 9 | 38% | 22A0364 | SS 224 A | G-01023 | 15 | 63% | 22A0367 | |
| 11/19/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/20/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/21/2022 | SS 224 A | G-01023 | 15 | 63% | 22A0364 | SS 224 A | G-01023 | 9 | 38% | 22A0367 | |
| 11/22/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/23/2022 | | | | 0% | | SS 224 A | G-01023 | 24 | 100% | 22A0367 | |
| 11/24/2022 | | | | 0% | | | | | 0% | | |
| 11/25/2022 | | | | 0% | | | | | 0% | | |
| 11/26/2022 | | | | 0% | | | | | 0% | | |
| 11/27/2022 | | | | 0% | | | | | 0% | | |
| 11/28/2022 | | | | 0% | | | | | 0% | | |
| 11/29/2022 | | | | 0% | | | | | 0% | | |
| 11/30/2022 | | | | 0% | | | | | 0% | | |
| | | | | 0% | | | | | 0% | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/7/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | Mate | Jeremy Chapman |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Washington Reese |
| 9 | Mate | Rynell Wesley |
| 10 | Cook | Elijah Blake |
| 11 | Cook | Patrick Breaux |
| 12 | Other | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 224 E | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration – Port | 31 | |
| Leg Penetration – Stbd. | 34 | ft |
| Leg Penetration – Aft | 38 | ft |
| Latitude (N) | 28 / 28.640 | 28.5 |
| Longitude (W) | 91 / 17.830 | 91.3 |

## Weather

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

## Potable Water (ft-in)

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | 80 | 9097 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 0 | 0 |
| Total | | | 20807 |

| | Kips |
|---|---|
| Fuel | 108.965 |
| Water | 173.322 |
| Deck | 0.000 |
| Total | 282.287 |

## Lube Oil (daily)

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Total Lube Oil for Job

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 109 | 1807 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 112 | 11144 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14725 |

## Fuel (daily)

| Item | gallons |
|---|---|
| Fuel Beginning | 14,924 |
| Fuel Used | 199 |
| Fuel Transfered | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,725 |

## Total Fuel for Job

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 4,510 | gal. |
| F.O.B. Before Reconciliation | 14,725 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,725 | gal. |

## Vessel Charges

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,150.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature [signature]

Captain's Signature [signature] Troy Walls

## Job Comments

JOB #22-3912

## Vessel Comments

Vessel Name: MIAMI Customer: Talos Energy Date: 12/7/22

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COST $ |
| 22A0543 | 35,150.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| [signature] | |
| INVOICE ROUTING | |
| Lance Boudreaux | |

| off/on | Bnk | Passenger | Company | bf | fn | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Dexter Breaux | AES | x | x | x | | x |
| | 4 | Phillip Harmon | AES | x | x | x | | x |
| | 5 | Jeremy Smith | AES | x | x | x | | x |
| | 6 | Justin Verret | AES | x | | x | x | x |
| | 7 | Gerald Whitrack | AES | x | x | x | | x |
| | 8 | Philbert Schexnaider | AES | x | | x | x | x |
| | 9 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 10 | Greg Martin | AES | x | x | x | | x |
| | 11 | Brian Black | AES | x | x | x | | x |
| | 12 | Jason Mitchel | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | Mark Vienne | Talso | x | | | | |
| | 16 | Timothy Neal | AES | x | | | | |
| | 17 | Dylan Verret | AES | x | | | | |
| | 18 | Devon Morgan | AES | x | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | fn | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | fn | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 18 | 11 | [illegible] | 3 | 14 |

Case: 26-30091 Document: 3 Page: 818 Date Filed: 02/24/2026

Month: Dec 22'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/3/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/4/2022 | SS 224 E | G-01023 | 2 | 8% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 14 | 58% | 22A0543 | SS 224 E | G-01023 |
| 12/5/2022 | SS 224 E | G-01023 | 1 | 4% | 22A0011 | SS 224 E | G-01023 | 1 | 4% | 22A0012 | SS 224 E | G-01023 | 5 | 21% | 22A0537 | SS 224 E | G-01023 | 17 | 71% | 22A0543 | SS 224 E | G-01023 |
| 12/6/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0545 | SS 224 E | G-01023 |
| 12/7/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 12/8/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/9/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/10/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/11/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/12/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/13/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/14/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/15/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/16/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/17/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/18/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/19/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/20/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/21/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/22/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/23/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/24/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/25/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/26/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/27/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/28/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/29/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/30/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/31/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/8/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Washington Reese |
| 9 | Mate | Rynell Wesley |
| 10 | Cook | Elijah Blake |
| 11 | Cook | Patrick Breaux |
| 12 | Other | Cade Stickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 48 | 6974 | Fuel | 103,926 |
| #8 Stbd. | 102 | 11710 | Water | 253,182 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 30394 | | 356,508 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 97 | 9652 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13963 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,725 |
| Fuel Used | 782 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,943 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 3,248 | gal. |
| F.O.B. Before Reconciliation | 13,963 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,963 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,010.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature] 12/13

Captain's Signature ☑ [signature] Troy Walls

Vessel Comments

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 35,010.00 |
| CODE: 851.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

ALLIANCE_002029

Vessel Name: MIAMI

Customer: Talos Energy

Date: 12/8/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Dexter Breaux | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Phillip Harmon | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Jeremy Smith | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Justin Veret | AES | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Gerald Whitrack | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Philbert Schexnaider | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Christopher Cowart | Hyperion | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Greg Martin | AES | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Brian Black | AES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Jason Mitchel | AES | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 56 | 14 | 11 | 14 | 3 | 14 |

Month: Dec 22'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/3/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/4/2022 | SS 224 E | G-01023 | 2 | 8% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 14 | 58% | 22A0543 | SS 224 E | G-01023 |
| 12/5/2022 | SS 224 E | G-01023 | 1 | 4% | 22A0011 | SS 224 E | G-01023 | 1 | 4% | 22A0012 | SS 224 E | G-01023 | 5 | 21% | 22A0537 | SS 224 E | G-01023 | 17 | 71% | 22A0543 | SS 224 E | G-01023 |
| 12/6/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 12/7/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 12/8/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 12/9/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/10/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/11/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/12/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/13/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/14/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/15/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/16/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/17/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/18/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/19/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/20/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/21/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/22/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/23/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/24/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/25/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/26/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/27/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/28/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/29/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/30/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/31/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 12/9/22 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | OMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Washington Reese |
| 9 | Mate | Rynell Wesley |
| 10 | Cook | Elijah Blake |
| 11 | Cook | Patrick Breaux |
| 12 | Other | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 161 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.840 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)** ☑

| Tank | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 48 | 6974 | Fuel | 101.854 |
| #8 Stbd. | | 78 | 8964 | Water | 230.225 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 102 | 11710 | | |
| Total | | | 27638 | | 332.078 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 116 | 1923 |
| Main Fuel Tank | | 97 | 9652 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13764 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,983 |
| Fuel Used | 190 |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,764 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 3,549 | gal. |
| F.O.B. Before Reconciliation | 13,764 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,764 | gal. |

**Job Comments**

JOB #22-3912

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,010.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| **WELL #** | **OCSG #** |
| Multi | 01023 |
| **AFE #** | **COST $** |
| 22A0543 | 35,010.00 |
| **CODE** | |
| 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| **SIGNATURE** | |
| [signature] | |
| **INVOICE ROUTING** | |
| Lance Boudreaux | |

Vessel Name: MIAMI Customer: Talos Energy Date: 12/8/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | William Fortenberry | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Dexter Breaux | AES | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Phillip Harmon | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Jeremy Smith | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Justin Veret | AES | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Gerald Whitrack | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Philbert Schexnaider | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Christopher Cowart | Hyperion | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Greg Martin | AES | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Brian Black | AES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Jason Mitchel | AES | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 56 | 14 | 11 | 14 | 3 | 14 |

ALLIANCE_002033

Month: Dec 22'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/3/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 |
| 12/4/2022 | SS 224 E | G-01023 | 2 | 8% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 14 | 58% | 22A0543 | SS 224 E | G-01023 |
| 12/5/2022 | SS 224 E | G-01023 | 1 | 4% | 22A0011 | SS 224 E | G-01023 | 1 | 4% | 22A0012 | SS 224 E | G-01023 | 5 | 21% | 22A0537 | SS 224 E | G-01023 | 17 | 71% | 22A0543 | SS 224 E | G-01023 |
| 12/6/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 12/7/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 12/8/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 12/9/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 12/10/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/11/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/12/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/13/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/14/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/15/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/16/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/17/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/18/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/19/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/20/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/21/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/22/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/23/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/24/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/25/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/26/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/27/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/28/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/29/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/30/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |
| 12/31/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 12/10/22 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Jeremy Chapman |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | OS | Washington Reese |
| 9 | Mate | Rynell Wesley |
| 10 | Cook | Elijah Blake |
| 11 | Cook | Patrick Breaux |
| 12 | Other | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 224/ E | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration — Port | 31 | |
| Leg Penetration — Stbd. | 34 | ft |
| Leg Penetration — Aft | 38 | ft |
| Latitude (N) | 28 / 28.640 | 28.8 |
| Longitude (W) | 91 / 17.830 | -91.3 |

## Weather ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

## Lube Oil (daily) ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

## Potable Water (ft-in) ☑

| Tank | Ft | In | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 132 | 20013 | Fuel | 100.626 |
| #6 Stbd. | | 52 | 6969 | Water | 313.974 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 37692 | | 414.600 |

## Total Lube Oil for Job ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 50 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 62 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 97 | 9652 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13598 |

## Fuel (daily) ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,764 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,598 |

## Total Fuel for Job ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 3,383 | gal. |
| F.O.B. Before Reconciliation | 13,598 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,598 | gal. |

## Vessel Charges ☑

| Item | Description | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $32,000 | $32,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | | @ | $250 | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $34,760.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

## Job Comments

JOB #22-3912

## Vessel Comments

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| **WELL #** | **OCSG #** |
| Multi | 01023 |
| **AFE #** | **COST $** |
| 22A0012 | 23,289.00 |
| **CODE** | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.1167 | |
| **SIGNATURE** | |
| **INVOICE ROUTING** | |
| Lance Boudreaux | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| **WELL #** | **OCSG #** |
| Multi | 01023 |
| **AFE #** | **COST $** |
| 22A0543 | 11,471.00 |
| **CODE** | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.1167 | |
| **SIGNATURE** | |
| **INVOICE ROUTING** | |
| Lance Boudreaux | |

Case: 26-30091 Document: 3 Page: 826 Date Filed: 02/24/2026

Vessel Name: MIAMI

Customer: Talos Energy

Date: 12/10/22

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | William Fortenberry | AES | x | x | x | | x |
| | 3 | Dexter Breaux | AES | x | x | x | | x |
| | 4 | Phillip Harmon | AES | x | x | x | | x |
| | 5 | Jeremy Smith | AES | x | x | x | | x |
| | 6 | Justin Veret | AES | x | | x | x | x |
| | 7 | Gerald Whitrack | AES | x | x | x | | x |
| | 8 | Philbert Schexnaider | AES | x | | x | x | x |
| | 9 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 10 | Greg Martin | AES | x | x | x | | x |
| | 11 | Brian Black | AES | x | x | x | | x |
| | 12 | Jason Mitchel | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 56 | 14 | 11 | 14 | 3 | 14 |

Month: Dec 22'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/1/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A |
| 12/2/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A |
| 12/3/2022 | SS 224 A | G-01023 | 24 | 100% | 22A0364 | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A | G-01023 | | 0% | | SS 224 A |
| 12/4/2022 | SS 224 E | G-01023 | 2 | 8% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 14 | 58% | 22A0543 | SS 224 E |
| 12/5/2022 | SS 224 E | G-01023 | 1 | 4% | 22A0011 | SS 224 E | G-01023 | 1 | 4% | 22A0012 | SS 224 E | G-01023 | 5 | 21% | 22A0537 | SS 224 E | G-01023 | 17 | 71% | 22A0543 | SS 224 E |
| 12/6/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 12/7/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 12/8/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 12/9/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 12/10/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 8 | 33% | 22A0012 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | 16 | 67% | 22A0543 | SS 224 E |
| 12/11/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/12/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/13/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/14/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/15/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/16/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/17/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/18/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/19/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/20/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/21/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/22/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/23/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/24/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/25/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/26/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/27/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/28/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/29/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/30/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |
| 12/31/2022 | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E | G-01023 | | 0% | | SS 224 E |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 1/4/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11–26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 224 E | |
| Water Depth | 151 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration Port | 31 | |
| Stbd. | 34 | ft |
| Aft | 36 | ft |
| Latitude (N) | 28 26.640 | 28.5 |
| Longitude (W) | 91 17.830 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)**

| | ft | in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 144 | 21832 | Fuel | 88.474 |
| #6 Stbd. | | 102 | 11710 | Water | 296.606 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 18 | 2066 | | |
| Total | | | 35607 | | 385.081 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 77 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 77 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 97 | 1606 |
| Stb. Day Tank | | 102 | 1691 |
| Main Fuel Tank | | 87 | 8657 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11958 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12122 |
| Fuel Used | 168 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,958 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 56 | @ | $35 | $1,960 |
| Internet | | @ | | |
| Add. Charges 1 Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | $37,760.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature: Troy Walls

Job Comments
JOB #23-3912

Vessel Comments

TALOS ENERGY
LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami
WELL #: E019 | OCSG #: D1023
AFE #: 22A0011 | COST $: 28320.00
CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Maison
INVOICE ROUTING: Lance Boudreaux

TALOS ENERGY
LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami
WELL #: E007 | OCSG #: 01023
AFE #: 22A0543 | COST $: 9440.00
CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE: Roy Maison
INVOICE ROUTING: Lance Boudreaux

Curry Plauche
JAN 24 2023
Curry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/4/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | x | x | | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | x | x | | x |
| x | 5 | Devin Morgan | AES | x | | x | x | x |
| x | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | | x | x | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| x | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| x | 11 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 56 | 14 | 7 | 14 | 7 | 14 |

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 1/5/23 Billable

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | SS 224/E |
| Water Depth | 151 ft |
| Air Gap | 35 ft |
| Orientation to Platform | W side |
| Vessel Heading | 50 ° |
| Leg Penetration Port | 31 |
| Stbd. | 34 ft |
| Aft | 36 ft |
| Latitude (N) | 28 28.840 28.5 |
| Longitude (W) | 91 17.830 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | SE |

**Potable Water (ft-in)**

| | ft-in | Gallons |
|---|---|---|
| Main | 144 | 21832 |
| #6 Stbd. | 25 | 2869 |
| #7 Stb | | 0 |
| #6 Port | 0 | 0 |
| Total | | 24701 |

**Kips**

| | |
|---|---|
| Fuel | 86.143 |
| Water | 205.760 |
| Deck | 0.000 |
| Total | 291.903 |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 77 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | 0 gal. |
| Lube Oil Ending | 77 gal. |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 112 gal. |
| Lube Used During Job | 35 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 77 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 74 | 7363 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11641 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 11,956 |
| Fuel Used | 315 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,641 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 10,215 gal. |
| Fuel Used During Job | gal. |
| F.O.B. Before Reconciliation | 14,510 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 14,510 gal. |

AFE/OSG
Est. Job Completion:

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 60 | @ | $35 | $1,960 |
| Internet | | @ | | |
| Add. Charges 1 Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | $37,760.00 |

Co. Man's Signature

Captain's Signature
Troy Walls

Job Comments
JOB #23-3912

Vessel Comments

Curry Plauche
JAN 2 4 2023
Curry Plauche

TALOS ENERGY
LOCATION/PLATFORM SS224 E RIG NAME Miami
WELL # E019 OCSG # DID23
AFE # 22A0011 COST $ 4531.20
CODE 831.167 ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE Roy Mairog
INVOICE ROUTING Lance Boudreaux

TALOS ENERGY
LOCATION/PLATFORM SS224E RIG NAME Miami
WELL # E020 OCSG # DID23
AFE # 22A0012 COST $ 23,788.80
CODE 831.167 ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE Roy Mairog
INVOICE ROUTING Lance Boudreaux

TALOS ENERGY
LOCATION/PLATFORM SS224E RIG NAME Miami
WELL # E018 OCSG # D1023
AFE # 22A0543 COST $ 9440.00
CODE 831.167 ☐ INTANGIBLE ☐ TANGIBLE
SIGNATURE Roy Mairog
INVOICE ROUTING Lance Boudreaux

Vessel Name: MIAMI Customer: Talos Energy Date: 1/5/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Greg Martin | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Justin Verret | AES | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jeremy Smith | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Devin Morgan | AES | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Benjamin Smith | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jason Mitchell | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Dylan Verret | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Gerald Whitrack | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Tim Neal | AES-Sup. | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Albert Martinez | AES | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 56 | 14 | 7 | 14 | 7 | 14 |

ALLIANCE_002042

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 9 | 38% | 22A0543 | SS 224 E |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/6/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | SE |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 130 | 18709 |
| #6 Stbd. | | 20 | 2295 |
| #7 Stb | | | 0 |
| #6 Port | | 0 | 0 |
| Total | | | 22004 |

| | Kips |
|---|---|
| Fuel | 80.195 |
| Water | 163.289 |
| Deck | 0.000 |
| | 283.428 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 77 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 77 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2174 |
| Stb. Day Tank | | 108 | 1781 |
| Main Fuel Tank | | 69 | 6868 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10829 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,641 |
| Fuel Used | 812 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,829 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $37,760.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E019 | OCSG #: 01023 |
| AFE #: 22A0011 | COSTS: 20,390.40 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maurry | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E015 | OCSG #: 01023 |
| AFE #: 22A0543 | COSTS: 17,369.60 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maurry | |
| INVOICE ROUTING: Lance Boudreaux | |

Gerry Plauche
JAN 24 2023
Gerry Plauche

ALLIANCE_002044

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | x | x | | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | x | x | | x |
| | 5 | Devin Morgan | AES | x | | x | x | x |
| | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | | x | x | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 56 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002045

Case: 26-30091 Document: 3 Page: 836 Date Filed: 02/24/2026

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E |

ALLIANCE

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 1/7/23 |
| Billable | |
| WhHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/.E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 26.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 77 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 77 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | ft-in | Gallons |
|---|---|---|---|
| Main | | 150 | 22742 |
| #G Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 70 | 8036 |
| Total | | | 42488 |

| | Kips |
|---|---|
| Fuel | 78.410 |
| Water | 353.925 |
| Deck | 0.000 |
| Total | 432.335 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2165 |
| Stb. Day Tank | | 95 | 1575 |
| Main Fuel Tank | | 89 | 6868 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10598 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,829 |
| Fuel Used | 233 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,598 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,610 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,610 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 82 | @ | $35 | $2,870 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $38,670.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

38670

Captain's Signature ☑

Troy Walls

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E019 | OCSG #: 01023 |
| AFE #: 22A0011 | COST $: 28,615.80 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maury | |
| INVOICE ROUTING: LANCE BOUDREAUX | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E020 | OCSG #: 01023 |
| AFE #: 22A0012 | COST $: 5027.10 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maury | |
| INVOICE ROUTING: LANCE BOUDREAUX | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E012 | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 5027.10 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maury | |
| INVOICE ROUTING: LANCE BOUDREAUX | |

Curry Plauche
JAN 24 2023
Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/7/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Greg Martin | AES | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Justin Verret | AES | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jeremy Smith | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Devin Morgan | AES | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Benjamin Smith | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jason Mitchell | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Dylan Verret | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Gerald Whitrack | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Tim Neal | AES-Sup. | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Albert Martinez | AES | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Brian Lafiolais | PRT | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Brennan Flick | Accurate | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Gilbert Danos | Danos | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Kiefer Flores | Danos | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Chris Montalbano | Danos | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Breeze Randle | Danos | x | x | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Roberto Garcia | Danos | x | x | x | | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 82 | 21 | 14 | 20 | [illegible] | 20 |

ALLIANCE_002048

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E |

ALLIANCE_002049

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 1/8/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 26.840 | 28.5 |
| Longitude (W) | 01 | 17.830 | 91.3 |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | SW |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 77 | gal. |
| Lube Oil Used | 2 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 76 | gal. |

**Potable Water (ft-in)**

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 127 | 19254 | Fuel | 102.705 |
| #8 Stbd. | | 102 | 11710 | Water | 324.870 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 70 | 8036 | | |
| Total | | | 39000 | | 427.575 |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 36 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2156 |
| Stb. Day Tank | | 95 | 1675 |
| Main Fuel Tank | | 102 | 10149 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13979 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 10,598 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 3,283 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,730 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

**Vessel Charges**

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 83 | @ | $35 | $2,905 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $38,705.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature — Captain's Signature: Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS224E | Miami |
| WELL# E019 | OCSG 01023 |
| AFE# 22A0011 | COST $ 38,705.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE Koy Mainy | |
| INVOICE ROUTING Lance Boudreaux | |

Gerry Plauche
JAN 24 2023
Gerry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | | x | x | x |
| | Co | Rufus Fuller | Talos | x | x | x | | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | | x | x | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | | x | x | x |
| | 5 | Devin Morgan | AES | x | x | x | | x |
| | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | x | x | | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Tim Neal | AES-Sup. | x | x | x | | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | Brian Lafiolais | PRT | x | x | x | x | x |
| | 14 | Brennan Flick | Accurate | x | x | | | |
| | 15 | Gilbert Danos | Danos | x | x | | | |
| | 16 | Kiefer Flores | Danos | x | x | | | |
| | 17 | Chris Montalbano | Danos | x | x | | | |
| | 18 | Roberto Garcia | Danos | x | x | | | |
| | 19 | Angel Cotto | DHD | x | x | | | |
| | 20 | Juan Paredes | DHD | x | x | | | |
| | 21 | Charles Solieau | DHD | x | x | | | |
| | 22 | Dennis Naquin | DHD | x | x | | | |
| | 23 | Jose Rodriguiz | DHD | x | x | | | |
| | 24 | Lucas Garza | DHD | x | x | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 83 | 26 | 20 | 15 | 7 | 15 |

ALLIANCE_002051

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 1/9/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.890 | 91.3 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | E |

**Potable Water (ft-in)** ☑

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | 110 | 16677 |
| #6 Stbd. | | 102 | 11740 |
| #7 Stb | | | 0 |
| #6 Port | | 70 | 8096 |
| Total | | | 36423 |

| | Kips |
|---|---|
| Fuel | 99.271 |
| Water | 303.404 |
| Deck | 0.000 |
| Total | 402.675 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 75 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 118 | 1966 |
| Stb. Day Tank | | 169 | 2205 |
| Main Fuel Tank | | 93 | 9254 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13415 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,730 |
| Fuel Used | 315 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,415 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 61 | @ | $35 | $2,135 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $37,935.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — Captain's Signature ☑

Troy Walls

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS224E | Miami |
| WELL # | OCSG # |
| EDIG | 01023 |
| AFE # | COST $ |
| 22A0011 | 37,935.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| [signature] | |
| INVOICE ROUTING | |
| LANCE BOUDREAUX | |

Corry Planche

JAN 24 2023

Corry Planche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/9/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Matt Crowe | Talos | x |  | x | x | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | Rufus Fuller | Talos | x | x | x |  | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Cade Fuller | Della | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Greg Martin | AES | x |  | x | x | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Justin Verret | AES | x |  | x | x | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Jeremy Smith | AES | x |  | x | x | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Devin Morgan | AES | x | x | x |  | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Benjamin Smith | AES | x | x | x |  | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Jason Mitchell | AES | x | x | x |  | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Christopher Cowart | Hyperion | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Dylan Verret | AES | x | x | x |  | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Gerald Whitrack | AES | x |  | x | x | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Tim Neal | AES-Sup. | x | x | x |  | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Albert Martinez | AES | x |  | x | x | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Brian Lallolais | PRT | x | x | x | x | x |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 |  |  |  |  |  |  |  |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 |  |  |  |  |  |  |  |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 |  |  |  |  |  |  |  |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 61 | 15 | 9 | 15 | 7 | 15 |

Case: 26-30091 Document: 3 Page: 845 Date Filed: 02/24/2026

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |

# ALLIANCE

| Customer/JobID: | Talos Energy | |
|---|---|---|
| Vessel Name: | MIAMI | WhlHse |
| Official #: | 1218130 | Coll |
| Date: 1/10/23 | Billable | AddPhn N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.890 | 91.3 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

## Potable Water (ft-in) ☑

| Tank | Ft. | In. | Gallons |
|---|---|---|---|
| Main | | 94 | 14251 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 70 | 8036 |
| Total | | | 33997 |

| | Kips |
|---|---|
| Fuel | 97.078 |
| Water | 283.105 |
| Deck | 0.000 |
| Total | 380.288 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 75 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 101 | 1675 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 93 | 9264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13118 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,416 |
| Fuel Used | 297 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,118 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

AFE/OSG

Est. Job Completion:

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 87 | @ | $36 | $2,345 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $38,145.00 |

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

## Job Comments

JOB #23-3912

## Vessel Comments

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E019 | OCSG #: 01023 |
| AFE #: 22A0011 | COST: 19,072.50 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maison | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS224 E | RIG NAME: Miami |
| WELL #: E020 | OCSG #: 01023 |
| AFE #: 22A0012 | COST: 19,072.50 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maison | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plauche

Curry Plauche

JAN 25 2023

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/10/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | | x | x | x |
| | Co | Rufus Fuller | Talos | x | x | x | | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | | x | x | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | | x | x | x |
| | 5 | Devin Morgan | AES | x | x | x | | x |
| | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | x | x | | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Tim Neal | AES-Sup. | x | x | x | | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | Brian Latiolais | PRT | x | x | x | x | x |
| | 14 | Joshua Duhon | AES CT | | | | | x |
| | 15 | Brandon Romero | AES CT | | | | | x |
| | 16 | Chris Charles | AES CT | | | | | x |
| | 17 | Paul Tassin | AES CT | | | | | x |
| | 18 | Jared Blair | AES CT | | | | | x |
| | 19 | Brandon Price | AES CT | | | | | x |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 67 | 15 | 9 | 15 | 7 | 21 |

ALLIANCE_002057

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |

ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 1/11/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.630 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 76 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 134 | 20316 | Fuel | 95.105 |
| #6 Stbd. | | 102 | 11710 | Water | 333.716 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 70 | 8036 | | |
| Total | | | 40062 | | 428.821 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 86 | 8557 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12852 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,115 |
| Fuel Used | 268 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,852 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,610 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,610 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $36,000 |
| Catering Units | | 105 | @ | $35 | $3,675 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $39,825.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS224E | RIG NAME: Miami |
| WELL #: E020 | OCSG #: 01023 |
| AFE #: 22A0012 | COST $: 9,956.25 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maiorg | |
| INVOICE ROUTING: Lance Boudreaux | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS224E | RIG NAME: Miami |
| WELL #: E5, E7, E18 | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 29,868.75 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maiorg | |
| INVOICE ROUTING: Lance Boudreaux | |

Gerry Plauche

Gerry Plauche

JAN 25 2023

Vessel Name: MIAMI Customer: Talos Energy Date: 11 1/10/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | | x | x | x |
| | Co | Rufus Fuller | Talos | x | x | x | | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | | x | x | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | | x | x | x |
| | 5 | Devin Morgan | AES | x | x | x | | x |
| | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | x | x | | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Tim Neal | AES-Sup. | x | x | x | | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | Brian Latiolais | PRT | x | x | x | x | x |
| | 14 | Joshua Duhon | AES CT | x | x | x | | x |
| | 15 | Brandon Romero | AES CT | x | | x | x | x |
| | 16 | Chris Charles | AES CT | x | x | x | | x |
| | 17 | Paul Tassin | AES CT | x | | x | x | x |
| | 18 | Jared Blair | AES CT | x | x | x | | x |
| | 19 | Brandon Price | AES CT | x | | x | x | x |
| | 20 | Kenton Hill | DSA | | x | x | x | x |
| | 21 | Edward Lacey | OTC | | x | x | x | x |
| | 22 | Joseph Landry | PRT | | x | x | x | x |
| | 23 | Spencer Davis | PRT | | x | x | x | x |
| | 24 | Mike Thomas | TTS | | x | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 106 | 21 | 17 | 20 | 15 | 26 |

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE_002061

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/12/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.6 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)** ☑

| Tank | Ft. | In. | Gallons |
|---|---|---|---|
| Main | | 110 | 16677 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 70 | 8036 |
| Total | | | 36423 |

| | Kips |
|---|---|
| Fuel | 93.506 |
| Water | 303.404 |
| Deck | 0.000 |
| Total | 396.910 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 114 | 1890 |
| Stb. Day Tank | | 192 | 2189 |
| Main Fuel Tank | | 88 | 8657 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12636 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,852 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,636 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,610 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 110 | @ | $35 | $3,850 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $40,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS224E | MIAMI |
| WELL # E007 | OCSS # 01023 |
| AFE # 22AD543 | COST $ 40,000.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |

SIGNATURE Roy Maing

INVOICE ROUTING Lance Boudreaux

Gerry Plasche

Gerry Plasche

JAN 25 2023

Vessel Name: MIAMI Customer: Talos Energy Date: 1/12/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Greg Martin | AES | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Justin Verret | AES | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jeremy Smith | AES | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Devin Morgan | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Benjamin Smith | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jason Mitchell | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Dylan Verret | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Gerald Whilrack | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Tim Neal | AES-Sup. | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Albert Martinez | AES | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Brian Latiolais | PRT | x | x | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Joshua Duhon | AES CT | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Brandon Romero | AES CT | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Chris Charles | AES CT | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Paul Tassin | AES CT | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Jared Blair | AES CT | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Brandon Price | AES CT | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Kenton Hill | DSA | x | x | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Edward Lacey | OTC | x | x | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Joseph Landry | PRT | x | x | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Spencer Davis | PRT | x | x | x | x | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | Mike Thomas | TTS | x | x | x | x | x | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 . | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 110 | 26 | 17 | 26 | 15 | 26 |

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/13/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | OS | Washington Reese |
| 5 | OMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.6 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 76 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 90 | 13846 | Fuel | 91.908 |
| #6 Stbd. | | 102 | 11710 | Water | 278.147 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 70 | 8035 | | |
| Total | | | 33591 | | 370.055 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 36 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | 1724 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 86 | 8557 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12420 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,636 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,420 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,610 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,610 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 110 | @ | $35 | $3,850 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $40,000.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM SS 224 E | RIG NAME MIAMI |
| WELL # E001 | OCSG # 01083 |
| AFE # 22A0543 | COST $ 40,000.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Lance Boudreaux | |

[signature]

Curry Plauche

JAN 25 2023

ALLIANCE_002065

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/13/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | | x | x | x |
| | Co | Rufus Fuller | Talos | x | x | x | | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | | x | x | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | | x | x | x |
| | 5 | Devin Morgan | AES | x | x | x | | x |
| | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | x | x | | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Tim Neal | AES-Sup. | x | x | x | | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | Brian Laliolais | PRT | x | x | x | x | x |
| | 14 | Joshua Duhon | AES CT | x | x | x | | x |
| | 15 | Brandon Romero | AES CT | x | | x | x | x |
| | 16 | Chris Charles | AES CT | x | x | x | | x |
| | 17 | Paul Tassin | AES CT | x | | x | x | x |
| | 18 | Jared Blair | AES CT | x | x | x | | x |
| | 19 | Brandon Price | AES CT | x | | x | x | x |
| | 20 | Kenton Hill | DSA | x | x | x | x | x |
| | 21 | Edward Lacey | OTC | x | x | x | x | x |
| | 22 | Joseph Landry | PRT | x | x | x | x | x |
| | 23 | Spencer Davis | PRT | x | x | x | x | x |
| | 24 | Mike Thomas | TTS | x | x | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 110 | 26 | 17 | 26 | 15 | 26 |

AFE BILLING HISTORY

Month: Jan 23'

Please send all Invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 1/14/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 75 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 69 | 10461 | Fuel | 89.214 |
| #6 Stbd. | | 102 | 11710 | Water | 251.624 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 70 | 8036 | | |
| Total | | | 30207 | | 340.839 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 79 | 7861 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12056 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,420 |
| Fuel Used | 368 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,056 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,610 | gal. |

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 102 | @ | $35 | $3,570 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $39,720.00 |

AFE/OSG: 

Est. Job Completion: 

Co. Man's Signature

Captain's Signature: Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG/VESSEL: Miami |
| WELL: E005 | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 39,720.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Manning | |
| INVOICE ROUTING: LANCE BOUDREAUX | |

Curry Plauche
Curry Plauche
JAN 25 2023

ALLIANCE_002068

Vessel Name: MIAMI Customer: Talos Energy Date: 1/14/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Rodney Young | Talos | x |  | x | x | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | Rufus Fuller | Talos | x | x | x |  | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Cade Fuller | Delta | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Greg Martin | AES | x |  | x | x | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Justin Verret | AES | x |  | x | x | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Jeremy Smith | AES | x |  | x | x | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Devin Morgan | AES | x | x | x |  | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Benjamin Smith | AES | x | x | x |  | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Jason Mitchell | AES | x | x | x |  | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Christopher Cowart | Hyperion | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Dylan Verret | AES | x | x | x |  | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Gerald Whitrack | AES | x |  | x | x | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | William Fortenberry | AES-Sup. | x | x | x |  | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Albert Martinez | AES | x |  | x | x | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Brian Latiolais | PRT | x | x | x | x | x |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Joshua Duhon | AES CT | x | x | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 | Brandon Romero | AES CT | x |  | x | x | x |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 | Chris Charles | AES CT | x | x | x |  | x |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 | Paul Tassin | AES CT | x |  | x | x | x |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 | Jared Blair | AES CT | x | x | x |  | x |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 | Brandon Price | AES CT | x |  | x | x | x |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 | Kenlon Hill | DSA | x | x | x | x | x |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 | Edward Lacey | OTC | x | x | x | x | x |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 | Joseph Landry | PRT | x |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 | Spencer Davis | PRT | x | x | x | x | x |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 | Mike Thomas | TTS | x |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 102 | 28 | 15 | 24 | 13 | 24 |

ALLIANCE_002069

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/15/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.630 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 75 | gal. |
| Lube Oil Used | 13 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 0 | gal. |
| Lube Oil Ending | 62 | gal. |

**Potable Water (ft-in)**

| | | | Gallons |
|---|---|---|---|
| Main | | 146 | 22135 |
| #6 Stbd. | | 0 | 0 |
| #7 Stb | | | 0 |
| #6 Port | | 90 | 10332 |
| Total | | | 32467 |

| | Kips |
|---|---|
| Fuel | 120.139 |
| Water | 270.450 |
| Deck | 0.000 |
| | 390.589 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 109 | 1807 |
| Main Fuel Tank | | 123 | 12239 |
| N/A | | | 0 |
| Total Fuel on Board | | | 16235 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,420 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 4,378 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 18,235 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 100 | @ | $35 | $3,500 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $39,650.00 |

Co. Man's Signature

Captain's Signature

Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: F5, E18, E7 | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 39,650.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: LANCE BOUDREAUX | |

[signature] Curry Plauche

Curry Plauche

JAN 25 2023

ALLIANCE_002071

Vessel Name: MIAMI Customer: Talos Energy Date: 1/16/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Rufus Fuller | Talos | x | x | x | | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | | x | x | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | | x | x | x |
| | 5 | Devin Morgan | AES | x | x | x | | x |
| | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | x | x | | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | William Fortenberry | AES-Sup. | x | x | x | | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | Brian Lafiolais | PRT | x | x | x | x | x |
| | 14 | Joshua Duhon | AES CT | x | x | x | | x |
| | 15 | Brandon Romero | AES CT | x | | x | x | x |
| | 16 | Chris Charles | AES CT | x | x | x | | x |
| | 17 | Paul Tassin | AES CT | x | | x | x | x |
| | 18 | Jared Blair | AES CT | x | x | x | | x |
| | 19 | Brandon Price | AES CT | x | | x | x | x |
| | 20 | Kenton Hill | DSA | x | x | x | x | x |
| | 21 | Edward Lacey | OTC | x | x | x | x | x |
| | 22 | Spencer Davis | PRT | x | x | x | x | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 100 | 24 | 15 | 24 | 13 | 24 |

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/16/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.6 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6' | S |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 20-25 | S |

**Lube Oil (daily)**

| Item | Value |
|---|---|
| Lube Oil Start | 62 gal. |
| Lube Oil Used | 12 gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | 0 gal. |
| Lube Oil Ending | 50 gal. |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 146 | 22135 | Fuel | 120.139 |
| #6 Stbd. | 0 | 0 | Water | 270.450 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 90 | 10332 | | |
| Total | | 32467 | | 390.589 |

**Total Lube Oil for Job**

| Item | Value |
|---|---|
| Lube at Start of Job | 112 gal. |
| Lube Used During Job | 35 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 77 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 109 | 1807 |
| Main Fuel Tank | | 123 | 12239 |
| N/A | | | 0 |
| Total Fuel on Board | | | 16235 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 16,235 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 16,086 |

**Total Fuel for Job**

| Item | Value |
|---|---|
| Fuel at Start of Job | 10,215 gal. |
| Fuel Used During Job | gal. |
| F.O.B. Before Reconciliation | 14,510 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 14,510 gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges**

| Item | | Qty | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 100 | @ | $35 | $3,500 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $39,650.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature
Captain's Signature: Troy Walls

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | MIAMI |
| WELL: E018 | OCSG: 01023 |
| AFE #: 22A0543 | COST $: 39,650.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |

SIGNATURE: Roy Mauisy
INVOICE ROUTING: LANCE BOUDREAUX

Gerry Plauche
Gerry Plauche
JAN 25 2023

ALLIANCE_002074

Vessel Name: MIAMI Customer: Talos Energy Date: 1/16/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Rufus Fuller | Talos | x | x | x | | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | | x | x | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | | x | x | x |
| | 5 | Devin Morgan | AES | x | x | x | | x |
| | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | x | x | | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | William Fortenberry | AES-Sup. | x | x | x | | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | Brian Latiolais | PRT | x | x | x | x | x |
| | 14 | Joshua Duhon | AES CT | x | x | x | | x |
| | 15 | Brandon Romero | AES CT | x | | x | x | x |
| | 16 | Chris Charles | AES CT | x | x | x | | x |
| | 17 | Paul Tassin | AES CT | x | | x | x | x |
| | 18 | Jared Blair | AES CT | x | x | x | | x |
| | 19 | Brandon Price | AES CT | x | | x | x | x |
| | 20 | Kenton Hill | DSA | x | x | x | x | x |
| | 21 | Edward Lacey | OTC | x | x | x | x | x |
| | 22 | Spencer Davis | PRT | x | x | x | x | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 100 | 24 | 15 | 24 | 13 | 24 |

ALLIANCE_002075

Case: 26-30091 Document: 3 Page: 866 Date Filed: 02/24/2026

AFE BILLING HISTORY

Month: Jan 23'

Please send all Invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 6 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/17/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Washington Reese |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 224/ E | |
| Water Depth | 151 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration Port | 31 | |
| Stbd. | 34 | ft |
| Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 / 28.5 |
| Longitude (W) | 91 | 17.830 / 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 60 gal. |
| Lube Oil Used | 13 gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | 65 gal. |
| Lube Oil Ending | 92 gal. |

**Potable Water (ft-in)**

| | | Gallons |
|---|---|---|
| Main | 150 | 22742 |
| #6 Stbd. | 102 | 11710 |
| #7 Stb | | 0 |
| #6 Port | 90 | 10332 |
| Total | | 44784 |

| | Kips |
|---|---|
| Fuel | 111.910 |
| Water | 373.051 |
| Deck | 0.000 |
| Total | 484.961 |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 112 gal. |
| Lube Used During Job | 35 gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 77 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 108 | 10746 |
| N/A | | | 0 |
| Total Fuel on Board | | | 15123 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 16,086 |
| Fuel Used | 963 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15123 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 10,215 gal. |
| Fuel Used During Job | gal. |
| F.O.B. Before Reconciliation | 14,510 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 14,510 gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 100 | @ | $35 | $3,500 |
| Internet | | @ | | |
| Add. Charges 1 Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | $39,650.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Troy Walls

Vessel Comments

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E18, E5 | OCSG #: 01023 |
| AFE #: 22AD543 | COST $: 39,650.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maurry | |
| INVOICE ROUTING: Lance Boudreaux | |

Garry Plauche

Garry Plauche

JAN 25 2023

Vessel Name: MIAMI Customer: Talos Energy Date: 1/17/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Rufus Fuller | Talos | x | x | x | | x |
| | 1 | Cade Fuller | Delta | x | x | x | | x |
| | 2 | Greg Martin | AES | x | | x | x | x |
| | 3 | Justin Verret | AES | x | | x | x | x |
| | 4 | Jeremy Smith | AES | x | | x | x | x |
| | 5 | Devin Morgan | AES | x | x | x | | x |
| | 6 | Benjamin Smith | AES | x | x | x | | x |
| | 7 | Jason Mitchell | AES | x | x | x | | x |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x |
| | 9 | Dylan Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | William Fortenberry | AES-Sup. | x | x | x | | x |
| | 12 | Albert Martinez | AES | x | | x | x | x |
| | 13 | Brian Latiolais | PRT | x | x | x | x | x |
| | 14 | Joshua Duhon | AES CT | x | x | x | | x |
| | 15 | Brandon Romero | AES CT | x | | x | x | x |
| | 16 | Chris Charles | AES CT | x | x | x | | x |
| | 17 | Paul Tassin | AES CT | x | | x | x | x |
| | 18 | Jared Blair | AES CT | x | x | x | | x |
| | 19 | Brandon Price | AES CT | x | | x | x | x |
| | 20 | Kenton Hill | DSA | x | x | x | x | x |
| | 21 | Edward Lacey | OTC | x | x | x | x | x |
| | 22 | Spencer Davis | PRT | x | x | x | x | x |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 100 | 24 | 15 | 24 | 13 | 24 |

Case: 26-30091 Document: 3 Page: 869 Date Filed: 02/24/2026

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 1/18/23  Billable  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | PACs* |
| | | | | | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 92 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 92 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 110.608 |
| #6 Stbd. | | 102 | 11710 | Water | 373.051 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 90 | 10332 | | |
| Total | | | 44784 | | 483.858 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 121 | 2006 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 108 | 10746 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14974 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,128 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,974 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

**Job Comments**
JOB #23-3912

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 105 | @ | $35 | $3,675 |
| Internal | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $600.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $39,825.00 |

AFE/OSG  Est. Job Completion:

Co. Man's Signature ☑  Captain's Signature ☑

Scott Timmons

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS224E | Miami |
| WELL # | OCSG # |
| E5, E7, E18 | 01023 |
| AFE # | COST $ |
| 22A0543 | 39,825.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| Roy Marion | |
| INVOICE ROUTING | |
| Lance Boudreaux | |

Curry Plauche

Curry Plauche

JAN 25 2023

ALLIANCE_002080

Vessel Name: MIAMI Customer: Talos Energy Date: 1/18/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Greg Martin | AES | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Justin Verret | AES | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Jeremy Smith | AES | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Justin Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gerald Whitrack | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jason Mitchell | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Christopher Cowart | Hyperion | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Jason Mitchell | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Gerald Whitrack | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | William Fortenberry | AES-Sup. | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Albert Martinez | AES | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Brian Latiolais | PRT | x | x | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Joshua Duhon | AES CT | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Brandon Romero | AES CT | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Chris Charles | AES CT | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Paul Tassin | AES CT | x | | x | x | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | Jared Blair | AES CT | x | x | x | | x | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | Brandon Price | AES CT | x | | x | x | x | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | Kenton Hill | DSA | x | x | x | x | x | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | Edward Lacey | OTC | x | x | x | x | x | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | Spencer Davis | PRT | x | x | x | x | x | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | Joseph Landry | PRT | x | x | x | x | x | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 105 | 25 | 16 | 25 | 14 | 25 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI    WhHse
Official #: 1218130    Cell
Date: 1/19/23 Billable    AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | Assist.Eng'r | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | AB | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Troy Fox |
| 11 | Other | Michael Simons |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 26.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 60 | gal. |
| Lube Oil Used | 13 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 65 | gal. |
| Lube Oil Ending | 92 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 148 | 22438 | Fuel | 108.847 |
| #5 Stbd. | | 102 | 11710 | Water | 370.618 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 90 | 10332 | | |
| Total | | | 44480 | | 479.965 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 20 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 92 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 111 | 1840 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 107 | 10647 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14709 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,974 |
| Fuel Used | 266 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,709 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 4,908 | gal. |
| F.O.B. Before Reconciliation | 15,123 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 15,123 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 109 | @ | $35 | $3,815 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $39,965.00 |

AFE/OSG    Est. Job Completion:

Co. Man's Signature ☑    Captain's Signature ☑

[signature] Scott Timmons

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| **WELL #** | **OCSG #** |
| ES, E18 | 01023 |
| **AFE #** | **COST $** |
| 22A0543 | 39,965.00 |
| **CODE** | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| **SIGNATURE** | |
| Ron Mairy [signature] | |
| **INVOICE ROUTING** | |
| LANCE BOUDREAUX | |

Curry Plauche

JAN 20 2023

Curry Plauche [signature]

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/19/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | | x | x | x |
| | Co | Mark Vienne | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Delta | x | x | x | | x |
| | 2 | Troy Leger | AES | x | | x | x | x |
| | 3 | Phillip Harmon | AES | x | | x | x | x |
| | 4 | Philbert Schexnaider | AES | x | | x | x | x |
| | 5 | Justin Verret | AES | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Hollins Bergeron | AES | x | x | x | | x |
| | 8 | Greg Edwards | Hyperion | x | x | x | | x |
| | 9 | Jason Michell | AES | x | x | x | | x |
| | 10 | Dexter Breaux | AES | x | | x | x | x |
| | 11 | William Fortenberry | AES-Sup. | x | x | x | | x |
| | 12 | Daniel Moore | Hyperion | x | | x | x | x |
| | 13 | Brian Latiolais | PRT | x | x | x | x | x |
| | 14 | Daniel Garcia | AES CT | x | x | x | | x |
| | 15 | Brandon Romero | AES CT | x | | x | x | x |
| | 16 | Chris Charles | AES CT | x | x | x | | x |
| | 17 | Paul Tassin | AES CT | x | | x | x | x |
| | 18 | Brandon Price | AES CT | x | x | x | x | x |
| | 19 | Kenton Hill | DSA | x | | x | x | x |
| | 20 | Spencer Davis | PRT | x | x | x | x | x |
| | 21 | Edward Lacey | OTS | x | x | x | x | x |
| | 22 | Joseph Landry | PRT | x | x | x | x | x |
| | 23 | Byron Biller | DHD | | x | x | x | x |
| | 24 | Charles Soileau | DHD | | x | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 109 | 24 | 17 | 26 | 10 | 26 |

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 21A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhHse | |
| Official #: | 1218130 | Cell | |
| Date: | 1/20/23 | Billable | AddPhn N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 26 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | | |
| 13 | | |
| 14 | | |
| 16 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.890 | 91.3 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | E |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 20-25 | E |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 146 | 21989 | Fuel | 107.626 |
| #6 Stbd. | | 102 | 11710 | Water | 360.989 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 84 | 9648 | | |
| Total | | | 43336 | | 468.614 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 92 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 92 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 101 | 1676 |
| Stb. Day Tank | | 154 | 2222 |
| Main Fuel Tank | | 107 | 10847 |
| N/A | | | 0 |
| Total Fuel on Board | | | [illegible]644 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,709 |
| Fuel Used | 195 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,644 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,610 | gal. |

AFE/OSG: Est. Job Completion:

## Job Comments

JOB #23-3912

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $55,000 | $35,900 |
| Catering Units | | 93 | @ | $35 | $3,255 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $39,405.00 |

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

## Vessel Comments

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM SS224E | RIG NAME Mimmi |
| WELL # E018 | OCSG # 01023 |
| AFE # 22A0543 | COST $ 39,405.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE Roy Maring | |
| INVOICE ROUTING Lance Boudreaux | |

Corry Plauche

JAN 2 1 2023

Corry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/20/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maisog | Delta | x | x | x | | x |
| | 2 | Troy Leger | AES | x | | x | x | x |
| | 3 | Phillip Harmon | AES | x | | x | x | x |
| | 4 | Philbert Schexnaider | AES | x | | x | x | x |
| | 5 | Justin Verret | AES | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Hollins Bergeron | AES | x | x | x | | x |
| | 8 | Greg Edwards | Hyperion | x | x | x | | x |
| | 9 | Jason Michell | AES | x | x | | | |
| | 10 | Dexter Breaux | AES | x | | x | x | x |
| | 11 | William Fortenberry | AES-Sup. | x | x | x | | x |
| | 12 | Daniel Moore | Hyperion | x | | x | x | x |
| | 13 | Brian Latiolais | PRT | x | x | x | x | x |
| | 14 | Daniel Garcia | AES CT | x | x | | | |
| | 15 | Brandon Romero | AES CT | x | x | | | |
| | 16 | Chris Charles | AES CT | x | x | | | |
| | 17 | Paul Tassin | AES CT | x | x | | | |
| | 18 | Brandon Price | AES CT | x | x | | | |
| | 19 | Kenton Hill | DSA | x | x | | | |
| | 20 | Spencer Davis | PRT | x | x | x | x | x |
| | 21 | Edward Lacey | OTS | x | x | | | |
| | 22 | Joseph Landry | PRT | x | x | x | x | x |
| | 23 | Byron Biller | DHD | x | x | x | x | x |
| | 24 | Charles Soileau | DHD | x | x | x | x | x |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 93 | 26 | 20 | 18 | 11 | 18 |

ALLIANCE_002086

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 1/21/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 14 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8' | E |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 92 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 92 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21983 | Fuel | 106.641 |
| #6 Stbd. | | 102 | 11710 | Water | 338.040 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 60 | 6888 | | |
| Total | | | 40581 | | 444.681 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 36 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | in. | Gal. |
|---|---|---|---|
| Port Day Tank | | 93 | 1642 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 107 | 10547 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14411 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,544 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,411 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

AFE/OSG Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $900.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,110.00 |

Co. Man's Signature ☑

Captain's Signature ☑ [signature] Scott Timmons

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Berre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Donan Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS224E | RIG NAME: Miami |
| WELL #: E18, E5, E7 | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 38,110.00 |
| CODE: 831-167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

Gerry Plauche
JAN 2 2 2023
[signature] Gerry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/21/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Malsog | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Troy Leger | AES | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Phillip Harmon | AES | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Philbert Schexnaider | AES | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Justin Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gerald Whitrack | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Hollins Bergeron | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Greg Edwards | Hyperion | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | James Nelson | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Dexter Breaux | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | William Fortenberry | AES-Sup. | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Daniel Moore | Hyperion | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 56 | 14 | 8 | 14 | 6 | 14 |

Case: 26-30091 Document: 3 Page: 880 Date Filed: 02/24/2026

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 1/22/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Chris Baird |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Race |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | - | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 224/ E | |
| Water Depth | 161 | ft |
| Air Gap | 36 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration — Port | 31 | |
| Stbd. | 34 | ft |
| Aft | 36 | ft |
| Latitude (N) | 28 / 28.640 | 28.5 |
| Longitude (W) | 91 / 17.830 | 91.3 |

## Weather ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NW |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | NW |

## Lube Oil (daily) ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 92 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 92 | gal. |

## Potable Water (ft-in) ☑

| Tank | Ft. | In. | Gallons |
|---|---|---|---|
| Main | | 146 | 23989 |
| #6 Stbd. | | 102 | 1740 |
| #7 Stb | | | 0 |
| #8 Port | | 36 | 2182 |
| Total | | | 27926 |

| | Kips |
|---|---|
| Fuel | 104.799 |
| Water | 315.092 |
| Deck | 0.000 |
| | 419.891 |

## Total Lube Oil for Job ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 93 | 1642 |
| Stb. Day Tank | | 126 | [illegible] |
| Main Fuel Tank | | 106 | [illegible] |
| N/A | | | 0 |
| Total Fuel on Board | | | [illegible]152 |

## Fuel (daily) ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 14411 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | [illegible] |

## Total Fuel for Job ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

Est. Job Completion:

## Vessel Charges ☑

| Item | Description | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $37,970.00 |

AFE/OSG

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

## Job Comments

JOB #23-3912

## Vessel Comments

TALOS ENERGY

| LOCATION/PLATFORM: SS 224 E | RIG NAME: MIAMI |
|---|---|
| WELL #: E5, E7 | OCSG #: 01023 |
| AFE #: 22ADS43 | COST $: 37,970.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

Garry Planche
JAN 23 2023
Garry Planche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/22/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maisog | Delta | x | x | x | | x |
| | 2 | Troy Leger | AES | x | | x | x | x |
| | 3 | Phillip Harmon | AES | x | | x | x | x |
| | 4 | Philbert Schexnalder | AES | x | | x | x | x |
| | 5 | Justin Verret | AES | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Hollins Bergeron | AES | x | x | x | | x |
| | 8 | James Nelson | AES | x | | x | x | x |
| | 9 | Dexter Breaux | AES | x | x | x | | x |
| | 10 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 11 | Daniel Moore | Hyperion | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 7 | 13 | 6 | 13 |

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 12A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 26 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 12A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 12A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/23/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 224/E | |
| Water Depth | 161 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration – Port | 31 | |
| Leg Penetration – Stbd. | 34 | ft |
| Leg Penetration – Aft | 36 | ft |
| Latitude (N) | 28 / 28.840 | [illegible] |
| Longitude (W) | 91 / 17.830 | [illegible] |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | NW |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | NW |

**Lube Oil (daily)** ☑

| Item | gal. |
|---|---|
| Lube Oil Start | 92 |
| Lube Oil Used | 5 |
| Lube Oil Transferred Off | |
| Lube Oil Rec. Tk.# | |
| Lube Oil Ending | 87 |

**Potable Water (ft-in)** ☑

| Tank | ft-in | | Gallons |
|---|---|---|---|
| Main | | 145 | [illegible] |
| #6 Stbd. | | 102 | [illegible] |
| #7 Stb | | | [illegible] |
| #8 Port | | 14 | [illegible] |
| Total | | | [illegible] |

| Kips | |
|---|---|
| Fuel | 108,082 |
| Water | 284.04 |
| Deck | 0.000 |
| Total | 397.12 |

**Total Lube Oil for Job** ☑

| Item | gal. |
|---|---|
| Lube at Start of Job | 112 |
| Lube Used During Job | [illegible] |
| Lube Rec. Tk.# | |
| Lube at End of Job | 77 |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 93 | [illegible] |
| Stb. Day Tank | | 117 | [illegible] |
| Main Fuel Tank | | 108 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 14,162 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| Item | gal. |
|---|---|
| Fuel at Start of Job | 10,216 |
| Fuel Used During Job | [illegible] |
| F.O.B. Before Reconciliation | [illegible] |
| Fuel Rec. Tk.# | |
| F.O.B. End of Job | [illegible] |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| Internet | | | @ | | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 3 | Weather Rate | | @ | $800.00 | [illegible] |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | [illegible] |
| Daily Cost | | | | | $37,970.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

Job Comments

JOB #23-3912

Vessel Comments

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # E018 E5 | DCSG # 01023 |
| AFE # 22A0543 | COST $ $37,970.00 |
| CODE 831.16 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Lance Boudreaux | |

Gerry Plauche
JAN 24 2023
[signature]

Vessel Name: MIAMI Customer: Talos Energy Date: 1/23/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maisog | Delta | x | x | x | | x |
| | 2 | Troy Leger | AES | x | | x | x | x |
| | 3 | Phillip Harmon | AES | x | | x | x | x |
| | 4 | Philbert Schexnaider | AES | x | | x | x | x |
| | 5 | Justin Verret | AES | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Hollins Bergeron | AES | x | x | x | | x |
| | 8 | James Nelson | AES | x | x | x | | x |
| | 9 | Dexter Breaux | AES | x | | x | x | x |
| | 10 | William Fortenberry | AES-Sup. | x | x | x | | x |
| | 11 | Daniel Moore | Hyperion | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 7 | 13 | 6 | 13 |

AFE BILLING HISTORY
Month: Jan 23

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | 24 | 100% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | 24 | 100% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | 19 | 79% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 11 | 46% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | 3 | 13% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | 18 | 75% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 24 | 100% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 1/25/23
BillInfo
WhIIRep
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 224E | 0700 | SS 224E | Work with Contractors | PACs* |
| 0700 | SS 224E | 2400 | SS 224E | S/B for Weather | 0.213 |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 224E | |
| Water Depth | 161 | ft |
| Air Gap | 55 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 90 | ° |
| Leg Penetration — Port | 31 | |
| Stbd. | 34 | ft |
| Aft | 30 | ft |
| Latitude (N) | 20 / 28.640 | 28.5 |
| Longitude (W) | 01 / 17.630 | 0.013 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 8-10 | SE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 30-35 | SE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | 2?87 | gal. |

**Potable Water (ft-in)** — Gallons

| | | | | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21983 | Fuel | 102098 |
| #6 Stbd. | | 65 | 10906 | Water | 207843 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 14 | 1008 | | |
| Total | | | 34190 | | 359941 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 85 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 27 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 93 | 1132 |
| Stb. Day Tank | | 100 | 1070 |
| Main Fuel Tank | | 103 | 11? |
| N/A | | | 50 |
| Total Fuel on Board | | | 3237 |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | 13,090 |
| Fuel Used | 335 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,757 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,218 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 4,512 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 4,510 | gal. |

AFE/DSG
Est. Job Completion:

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | | @ | $35,000 | $10,208 |
| Catering Units | | | @ | $35 | [illegible] |
| Internet | | | @ | | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | 17 | @ | $875.00 | $14,875.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | [illegible] |

Co. Man's Signature

Captain's Signature
Scott Timmons

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Roge Uolden |
| 3 | Chief Eng'r | James Endris |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Scoggins |
| 6 | AB | Joseph Hebert |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simon |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**
JOB #23-3932

**Vessel Comments**

28053.

TALOS ENERGY

| | |
|---|---|
| Location/Platform: SS 224 E | Vendor: Miami |
| Well: 2007 | DCSG #: 01023 |
| AFE: 22A0543 | Costs: 28,053.33 |
| Code: 831.168 | ☐ INTANGIBLE ☐ TANGIBLE |
| Approved: Kay Mourning | |
| Approved: Lance Boudreaux | |

Curry Plauche
Curry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/24/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maisog | Delta | x | x | x | | x |
| | 2 | Troy Leger | AES | x | | x | x | x |
| | 3 | Phillip Harmon | AES | x | | x | x | x |
| | 4 | Philbert Schexnaider | AES | x | | x | x | x |
| | 5 | Justin Verret | AES | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Hollins Bergeron | AES | x | x | x | | x |
| | 8 | James Nelson | AES | x | x | x | | x |
| | 9 | Dexter Breaux | AES | x | | x | x | x |
| | 10 | William Fortenberry | AES-Sup. | x | x | x | | x |
| | 11 | Daniel Moore | Hyperion | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 62 | 13 | 7 | 13 | 6 | 13 |

ALLIANCE_002098

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/25/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0001 | SS 224E | 0700 | SS 224E | S/B for Weather | PACs* |
| 0700 | SS 224E | 2400 | SS 224E | Work with Contractors | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barra |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simone |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6' | NW |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 25-30 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21983 | Fuel | 100.011 |
| #6 Stbd. | | 68 | 7806 | Water | 281.620 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 14 | 1606 | | |
| Total | | | 31395 | | 381.631 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 82 | 1980 |
| Stb. Day Tank | | 109 | 1807 |
| Main Fuel Tank | | 104 | 10946 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13616 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,797 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,515 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,610 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,610 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 17 | @ | $35,000 | $24,792 |
| Catering Units | | 62 | @ | $35 | $1,320 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | 7 | @ | $875.00 | $6,125.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

33887.

Captain's Signature ☑

Scott Timmons

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION PLATFORM: SS 224 E | RIG/VESSEL: MIAMI |
| WELL #: E18, E7, E18 | OCE #: 01023 |
| AFE #: 22AD543 | COST $: 33,886.67 |
| CODE: 931.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: LANCE BOUDREAUX | |

Curry Plauche

JAN 26 2023

Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/25/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Malsog | Delta | x | x | x | | x |
| | 2 | Troy Leger | AES | x | | x | x | x |
| | 3 | Phillip Harmon | AES | x | | x | x | x |
| | 4 | Philbert Schexnaider | AES | x | | x | x | x |
| | 5 | Justin Verret | AES | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Hollins Bergeron | AES | x | x | x | | x |
| | 8 | James Nelson | AES | x | x | x | | x |
| | 9 | Dexter Breaux | AES | x | | x | x | x |
| | 10 | William Fortenberry | AES-Sup. | x | x | x | | x |
| | 11 | Daniel Moore | Hyperion | x | | x | x | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 62 | 13 | 7 | 13 | 5 | 13 |

ALLIANCE_002101

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | - | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/26/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Johathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.6 |
| Longitude (W) | 91 | 17.630 | 91.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | NW |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 15-20 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons |
|---|---|---|
| Main | 145 | 21993 |
| #6 Stbd. | 35 | [illegible] |
| #7 Stb | | 0 |
| #6 Port | 14 | [illegible] |
| Total | | 27721 |

| | Kips |
|---|---|
| Fuel | 99.271 |
| Water | 230.916 |
| Deck | 0.000 |
| | 330.187 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 136 | 2238 |
| Main Fuel Tank | | 91 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 19,516 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 19,416 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | [illegible] | @ | $35 | $1,260 |
| Internet | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | $38,110.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COST $ |
| 22A0543 | 38,110.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 851.167 | |
| SIGNATURE | |
| INVOICE ROUTING | |
| Lance Boudreaux | |

Curry Plauche

JAN 27 2023

Curry Plauche

Case: 26-30091 Document: 3 Page: 894 Date Filed: 02/24/2026

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | Jeremy Smith | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Justin Ferret | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Jason Mitchel | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 56 | 14 | 8 | 14 | 6 | 14 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 1/27/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Scoryers |
| 6 | AB | Joseph Nequin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fihke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | [illegible] |
| Longitude (W) | 91 | 17.830 | [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 10-15 | NE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 145 | 21988 | Fuel | 97.551 |
| #8 Stbd. | 94 | 10791 | Water | 370.552 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 44484 | | 468.106 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | [illegible] |
| Stb. Day Tank | | 105 | [illegible] |
| Main Fuel Tank | | 90 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 18,415 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $35 | [illegible] |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $678.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $360.00 | $360.00 |
| Daily Cost | | | | | $38,130.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature

Captain's Signature
Scott Timmons

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0012 | COST $ 6098.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE 2 |
| SIGNATURE [signature] | |
| INVOICE ROUTING Lance Boudreaux | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0543 | COST $ 32,012.00 |
| CODE 851.167 | ☐ INTANGIBLE ☐ TANGIBLE 22 |
| SIGNATURE [signature] | |
| INVOICE ROUTING Lance Boudreaux | |

Curry Plauche
JAN 28 2023
[signature]

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/27/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | Jeremy Smith | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Justin Ferrel | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Jason Mitchel | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 56 | 14 | 8 | 14 | 6 | 14 |

ALLIANCE_002106

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 124 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 22 | 92% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhtHse
Official #: 1218130 Cell
Date: 1/28/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | 28.6 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 146 | 21883 | Fuel | 94,972 |
| #6 Stbd. | | 68 | 7677 | Water | 343.779 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 102 | 13710 | | |
| Total | | | 41270 | | 438.751 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 111 | [illegible] |
| Stb. Day Tank | | 105 | [illegible] |
| Main Fuel Tank | | 88 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,183 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $85 | [illegible] |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑
Scott Timmons

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simone |
| 12 | Other | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**
JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COST $ |
| 22A0012 | 9528.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| INVOICE ROUTING | |
| Lance Boudreaux | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COST $ |
| 22A0543 | 28,583.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| INVOICE ROUTING | |
| Lance Boudreaux | |

Curry Plauche
JAN 29 2023
Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | Jeremy Smith | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Justin Ferret | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Jason Mitchel | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 56 | 14 | 8 | 14 | 6 | 14 |

ALLIANCE_002109

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 22 | 92% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 1/29/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Nequin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 29.840 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 15-20 | SE |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21988 | Fuel | 94.121 |
| #6 Stbd. | | 24 | 2761 | Water | 303.604 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | [illegible] | | |
| Total | | | [illegible] | | 397.724 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 66 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | 12748 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 12,634 |
| Fuel Used | 115 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12719 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 58 | @ | $35 | $1,980 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,110.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

[signature]

Scott Timmons

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COST $ |
| 22A0012 | 16,006.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| [signature] | |
| INVOICE ROUTING | |
| Lance Boudreaux | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COST $ |
| 22A0543 | 22,104.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| [signature] | |
| INVOICE ROUTING | |
| Lance Boudreaux | |

Curry Plauche

JAN 30 2023

Curry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/29/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Jeremy Smith | AES-Sup. | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Christopher Cowart | HSE | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Albert Martinez | HSE | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gerald Whitreck | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Justin Ferret | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dylan Verret | AES | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Devin Morgan | AES | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Benjamin Smith | AES | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Gregory Martin | AES | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Jason Mitchel | AES | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 56 | 14 | 8 | 14 | 6 | 14 |

ALLIANCE_002112

**AFE BILLING HISTORY**

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 9 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 22 | 92% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 10 | 42% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 14 | 58% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

| Customer/JobID: | Talos Energy | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 1/30/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E/ | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 26.640 | 28.6 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Fog | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 2 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 145 | 21963 | Fuel | 93.018 |
| #8 Stbd. | | 12 | 1376 | Water | 292.125 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 102 | 11710 | | |
| Total | | | 35059 | | 385.143 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1741 |
| Stb. Day Tank | | 126 | 2078 |
| Main Fuel Tank | | 88 | 8756 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12570 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,719 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,570 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 14,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,510 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 58 | @ | $85 | $4,960 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,110.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0537 | COST $ 9146.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE | |
| INVOICE ROUTING Lance Boudreaux | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0543 | COST $ 28964.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE | |
| INVOICE ROUTING Lance Boudreaux | |

Gurry Plauche

FEB 01 2023

Gurry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 1/30/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | Jeremy Smith | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Justin Ferret | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Jason Milchel | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 56 | 14 | 8 | 14 | 6 | 14 |

ALLIANCE_002115

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 22 | 92% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 10 | 42% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 14 | 58% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 1/31/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathen Sconyers |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | Other | Richard Pace |
| 9 | Cook | Wayne Dolsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 224/E | |
| Water Depth | 161 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration Port | 31 | |
| Stbd. | 34 | ft |
| Aft | 36 | ft |
| Latitude (N) | 28 28.640 | 28.5 |
| Longitude (W) | 91 17.650 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | Calm | SE |
| Visibility (miles) | 2 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Klps |
|---|---|---|---|---|---|
| Main | | 127 | 19264 | Fuel | 91.908 |
| #8 Stbd. | | 102 | 11710 | Water | 355.474 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 42674 | | 447.382 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 35 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 77 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 116 | 1928 |
| Main Fuel Tank | | 88 | 8750 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12420 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,570 |
| Fuel Used | 150 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec.Tk.# | |
| Fuel Ending | 12,420 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | 13,510 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,510 | gal. |

AFE/OSG | Est. Job Completion:

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $575.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,110.00 |

Co. Man's Signature

Captain's Signature
[signature]
Scott Timmons

**Job Comments**
JOB #23-3912

**Vessel Comments**

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0012 | COST $: 15,244.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 6860.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0537 | COST $: 16,006.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Planche
FEB 01 2023
[signature]

Vessel Name: MIAMI

Customer: Talos Energy

Date: 1/31/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | Jeremy Smith | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Gerald Whitrack | AES | x | x | x | | x |
| | 7 | Justin Ferret | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Jason Mitchel | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 58 | 14 | 8 | 14 | 6 | 14 |

ALLIANCE_002118

Case: 26-30091 Document: 3 Page: 909 Date Filed: 02/24/2026

AFE BILLING HISTORY

Month: Jan 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/3/2023 | SS 224 A | G-01023 | 5 | 21% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 19 | 79% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 1/4/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/5/2023 | SS 224 E | G-01023 | 3 | 13% | 22A0011 | SS 224 E | G-01023 | 15 | 63% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 6 | 25% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/6/2023 | SS 224 E | G-01023 | 13 | 54% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 11 | 46% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/7/2023 | SS 224 E | G-01023 | 18 | 75% | 22A0011 | SS 224 E | G-01023 | 3 | 13% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 3 | 13% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/8/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/9/2023 | SS 224 E | G-01023 | 24 | 100% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/10/2023 | SS 224 E | G-01023 | 12 | 50% | 22A0011 | SS 224 E | G-01023 | 12 | 50% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 26 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 2 | 8% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 22 | 92% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 6 | 25% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 10 | 42% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 14 | 58% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 1/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | 4 | 17% | 22A0012 | SS 224 E | G-01023 | 10 | 42% | 22A0537 | SS 224 E | G-01023 | 10 | 42% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 2/1/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |
| 13–26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224E | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.840 | 285 |
| Longitude (W) | 91 | 17.830 | 913 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 2 | |
| Wind (kts/direction) | 5-10 | SE |

**Potable Water (ft-in)** ☑

| Tank | | In. | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 127 | 19254 | Fuel | 90.080 |
| #6 Stbd. | | 102 | 11710 | Water | 355.474 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 42674 | | 445.154 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | 18 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 69 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 48 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 69 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1731 |
| Stb. Day Tank | | 100 | 1787 |
| Main Fuel Tank | | 88 | 8736 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12254 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 12420 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12254 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 2,039 | gal. |
| F.O.B. Before Reconciliation | 12,254 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,254 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,250.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

38250

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224E | Miami |
| **WELL #** | **OCSG #** |
| Multi | 01023 |
| **AFE #** | **COST $** |
| 22A0012 | 25,628.00 |
| **CODE** | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| **SIGNATURE** | |
| [signature] | |
| **INVOICE ROUTING** | |
| Lance Boudreaux | |

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| **WELL #** | **OCSG #** |
| Multi | 01023 |
| **AFE #** | **COST $** |
| 22A0537 | 12,623.00 |
| **CODE** | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| **SIGNATURE** | |
| [signature] | |
| **INVOICE ROUTING** | |
| Lance Boudreaux | |

Curry Plauche
FEB 02 2023
Curry Plauche

Vessel Name: MIAMI Customer: Talos Energy Date: 2/1/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Philbert Schexnaider | AES | x | x | x | | x |
| | 7 | Dexter Breaux | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Phillip Harmon | AES | x | x | x | | x |
| | 13 | Lance Boudreaux | CPC | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 60 | 15 | 9 | 15 | 6 | 15 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1216130 Cell
Date: 2/2/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 48 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6' | NW |
| Visibility (miles) | 2 | |
| Wind (kts/direction) | 20-25 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 89 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 89 | gal. |

**Potable Water (ft-in)** ☑ Gallons

| | | | | | |
|---|---|---|---|---|---|
| Main | | 85 | 14409 | Fuel | 87,128 |
| #6 Stbd. | | 102 | 11710 | Water | 315,065 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 37829 | | 402,193 |

(Kips)

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 43 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 69 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 75 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11774 |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | 12,254 |
| Fuel Used | 480 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,774 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,559 | gal. |
| F.O.B. Before Reconciliation | 11,774 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,774 | gal. |

**Job Comments**
JOB #23-3912

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 84 | @ | $26 | $2,240 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rain | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,390.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

38390

Captain's Signature ☑
Troy Walls
Troy Walls

**Vessel Comments**

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0012 | COST $: 12,576.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE 8 |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0537 | COST $: 19,055.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE 12 |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 6479.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE 4 |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

Gurry Plaucke
FEB 03 2023
Gurry Plaucke

Vessel Name: MIAMI

Customer: Talos Energy

Date: 2/2/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Matt Crowe | Talos | x | x | x |  | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | Rufus Fuller | Talos | x |  | x | x | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Cade Fuller | CPC | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Tim Neal | AES-Sup. | x |  | x | x | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | William Fortenberry | AES-Sup. | x |  | x | x | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Christopher Cowart | HSE | x |  | x | x | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Albert Martinez | HSE | x | x | x |  | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Philbert Schexnaider | AES | x | x | x |  | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Dexter Breaux | AES | x | x | x |  | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Dylan Verret | AES | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Devin Morgan | AES | x |  | x | x | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Benjamin Smith | AES | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Gregory Martin | AES | x |  | x | x | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Phillip Harmon | AES | x | x | x |  | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Lance Boudreaux | CPC | x | x | x |  | x |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Kurt Guidry | OSP | x | x | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 |  |  |  |  |  |  |  |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 |  |  |  |  |  |  |  |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 64 | 16 | 10 | 16 | 6 | 16 |

AFE BILLING HISTORY

Month: Feb 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 2/3/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Allord |
| 4 | Mate | Troy Davis |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 161 | ft |
| Air Gap | | 36 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 01 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.630 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 8-10' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 69 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 69 | gal. |

**Potable Water (ft-In)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 80 | 12129 | Fuel | 85,781 |
| #6 Stbd. | | 102 | 11710 | Water | 296,123 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 35549 | | 381,904 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 43 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 69 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 75 | 7493 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11682 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,774 |
| Fuel Used | 92 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,682 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,377 | gal. |
| F.O.B. Before Reconciliation | 11,682 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,682 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 70 | @ | $35 | $2,450 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,600.00 |

38600

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Troy Walls

**Vessel Comments**

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0012 | COST: 12,576.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL: Multi | OCSG #: 01023 |
| AFE #: 22A0537 | COST: 24,009.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST: 1524.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plaucha

FEB 04 2023

Curry Plaucha

Vessel Name: MIAMI
Customer: Talos Energy
Date: 2/3/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Cade Fuller | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Christopher Cowart | HSE | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Albert Martinez | HSE | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Philbert Schexnaider | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dexter Breaux | AES | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dylan Verret | AES | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Devin Morgan | AES | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Benjamin Smith | AES | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Gregory Martin | AES | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Phillip Harmon | AES | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Lance Boudreaux | CPC | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Kurt Guidry | OSP | x | x | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Dyron Johnson | OTS | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Jason Dugas | OTS | x | x | | x | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 70 | 18 | 12 | 16 | 7 | 17 |

AFE BILLING HISTORY

Month: Feb 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 15 | 63% | 22A0537 | SS 224 A | G-01023 | 1 | 4% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | | | | | |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 2/4/23 | Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 17 |

### Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | Mate | Troy Davis |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kalab Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

### Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.840 | 28.5 |
| Longitude (W) | 91 | 17.830 | -91.3 |

### Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | N |

### Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 69 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 55 | gal. |
| Lube Oil Ending | 124 | gal. |

### Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 66 | 10008 | Fuel | 84,427 |
| #6 Stbd. | | 102 | 11710 | Water | 278,438 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 102 | 11710 | | |
| Total | | | 33428 | | 362,865 |

### Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 12 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 124 | gal. |

### Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1956 |
| Stb. Day Tank | | 120 | 1990 |
| Main Fuel Tank | | 76 | 7485 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11409 |

### Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,592 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,409 |

### Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 1,194 | gal. |
| F.O.B. Before Reconciliation | 11,409 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,409 | gal. |

AFE/OSG | Est. Job Completion:

### Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Calering Units | | 66 | @ | $35 | $2,880 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $39,530.00 |

Co. Man's Signature ☑

38630

Captain's Signature ☑

Troy Walls Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM SS 224E | RIG NAME Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0537 | COSTS 25,815.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Lance Boudreaux | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM SS 224 E | RIG NAME Miami |
| WELL # Multi | OCSG # 01023 |
| AFE # 22A0543 | COSTS 12,715.00 |
| CODE 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE [signature] | |
| INVOICE ROUTING Lance Boudreaux | |

Curry Plaisance
FEB 05 2023
Curry Plaisance

Vessel Name: MIAMI Customer: Talos Energy Date: 2/4/23

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Philbert Schexnaider | AES | x | x | x | | x |
| | 7 | Dexter Breaux | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Phillip Harmon | AES | x | x | x | | x |
| | 13 | Lance Boudreaux | CPC | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | Dyron Johnson | OTS | x | x | x | | x |
| | 16 | Jason Dugas | OTS | x | x | | x | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 68 | 17 | 11 | 16 | 7 | 17 |

ALLIANCE_002129

AFE BILLING HISTORY

Month: Feb 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | | | | | | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | | | | | | | | | | | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | | | | | | | | | | | | | | | | | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 2/5/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 14 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 224/ E | |
| Water Depth | 161 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration Port | 31 | |
| Stbd. | 34 | ft |
| Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 / 28.5 |
| Longitude (W) | 91 | 17.830 / 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 124 gal. |
| Lube Oil Used | 12 gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 112 gal. |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 180 | 22742 |
| #6 Stbd. | 102 | 11700 |
| #7 Stb | | 0 |
| #8 Port | 67 | 7682 |
| Total | | 42124 |

| | Kips |
|---|---|
| Fuel | 82.951 |
| Water | 351.060 |
| Deck | 0.000 |
| | 434.011 |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 112 gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# | |
| Lube at End of Job | 112 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1767 |
| Stb. Day Tank | | 120 | 2060 |
| Main Fuel Tank | | 75 | 7483 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11310 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,409 |
| Fuel Used | 198 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,210 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 10,218 gal. |
| Fuel Used During Job | 1995 gal. |
| F.O.B. Before Reconciliation | 10,210 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 11,210 gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 56 | @ | $35 | $1,960 |
| Internet | | @ | | |
| Add. Charges 1 | Cook 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | $38,110.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature: Troy Walls (signed) Troy Walls

Job Comments: JOB #23-3912

Vessel Comments

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 38,110.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: (signed) | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plaucke
FEB 06 2023
(signed) Curry Plaucke

Vessel Name: MIAMI

Customer: Talos Energy

Date: 2/5/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Philbert Schexnaider | AES | x | x | x | | x |
| | 7 | Dexter Breaux | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Phillip Harmon | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 56 | 14 | 8 | 14 | 6 | 14 |

AFE BILLING HISTORY

Month: Feb 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

**ALLIANCE**

| | |
|---|---|
| Customer/JobID: | Talos Energy |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 2/6/23 |
| Billable | |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | [illegible] |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | QMED | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | Other | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 161 | ft |
| Air Gap | | 85 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.840 | 28.5 |
| Longitude (W) | 91 | 17.830 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NE |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 80,135 |
| #6 Stbd. | 102 | 11710 | Water | 337,660 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 69 | 6084 | | |
| Total | | 40536 | | 417,790 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 96 | 1575 |
| Stb. Day Tank | | 120 | [illegible] |
| Main Fuel Tank | | 72 | [illegible] |
| N/A | | | 0 |
| Total Fuel on Board | | | 10820 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,210 |
| Fuel Used | 861 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,829 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 614 | gal. |
| F.O.B. Before Reconciliation | 10,829 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,829 | gal. |

Est. Job Completion:

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,110.00 |

AFE/OSG

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

**TALOS ENERGY**

| | |
|---|---|
| LOCATION/PLATFORM: SS 224E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 38,110.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plaucha
FEB 07 2023
Curry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 2/6/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | x |
| | 6 | Philbert Schexnaider | AES | x | x | x | | x |
| | 7 | Dexter Breaux | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Phillip Harmon | AES | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 56 | 14 | 8 | 14 | 6 | 14 |

AFE BILLING HISTORY

Month: Feb 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 C | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

**ALLIANCE**

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 2/7/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | QMED | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 36 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 160 | 22742 | Fuel | 79.143 |
| #6 Stbd. | | 102 | 11710 | Water | 315.665 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 90 | 6443 | | |
| Total | | | 37095 | | 394.808 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 133 | 2205 |
| Main Fuel Tank | | 64 | 6368 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10695 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,829 |
| Fuel Used | 134 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,695 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 480 | gal. |
| F.O.B. Before Reconciliation | 10,695 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,695 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 65 | @ | $35 | $2,275 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,425.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0537 | COST $: 9606.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 28,819.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plaucke

FEB 08 2023

Curry Plaucke

Vessel Name: MIAMI Customer: Talos Energy Date: 2/7/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | Cade Fuller | CPC | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | | x | x | x |
| | 5 | Albert Martinez | HSE | x | x | x | | |
| | 6 | Philbert Schexnaider | AES | x | x | x | | x |
| | 7 | Dexter Breaux | AES | x | x | x | | x |
| | 8 | Dylan Verret | AES | x | x | x | | x |
| | 9 | Devin Morgan | AES | x | | x | x | x |
| | 10 | Benjamin Smith | AES | x | x | x | | x |
| | 11 | Gregory Martin | AES | x | | x | x | x |
| | 12 | Phillip Harmon | AES | x | x | x | | x |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x |
| | 14 | Josue Gamoneda | Brand | x | x | x | x | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 65 | 16 | 10 | 16 | 8 | 15 |

AFE BILLING HISTORY

Month: Feb 23'

Please send all Invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2021 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 214 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 214 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 2/8/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | QMED | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.840 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | ft-in | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 160 | 20732 | Fuel | 79.748 |
| #6 Stbd. | | 102 | 11710 | Water | 295.540 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 10 | 1147 | | |
| Total | | | 33599 | | 374.563 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | in. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2722 |
| Stb. Day Tank | | 153 | 2205 |
| Main Fuel Tank | | 84 | [illegible] |
| N/A | | | 0 |
| Total Fuel on Board | | | 10,695 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,895 |
| Fuel Used | 198 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,697 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,715 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 10,697 | gal. |
| Fuel Rec Tk.# | | gal. |
| F.O.B. End of Job | 10,697 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 63 | @ | $35 | $2,205 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Washer Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,355.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature ☑
[signature]

Captain's Signature ☑
[signature] Troy Walls

**Job Comments**
JOB #23-3912

**Vessel Comments**

38355

| Talos Energy | |
|---|---|
| Location/Platform SS224E | L/B/Boat/Rig MIAMI |
| Well E5, E10 | OCS-G 01023 |
| AFE 22A0543 | Cost $38,355.00 |
| Code 831.167 | ☐ Intangible ☐ Tangible |
| Print Roy Maison | |
| Signature [signature] | |
| Invoice Routing Lance Boudreaux | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 2/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Jeremy Smith | AES-Sup. | x | x | x | | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Christopher Cowart | HSE | x | x | x | x | x |
| | 5 | Hollins Bergeron | AES | x | x | x | | x |
| | 6 | Philbert Schexnaider | AES | x | | x | x | x |
| | 7 | Dexter Breaux | AES | x | | x | x | x |
| | 8 | Justin Verret | AES | x | x | x | | x |
| | 9 | Gerald Whitrack | AES | x | | x | x | x |
| | 10 | Jason Mitchell | AES | x | x | x | | x |
| | 11 | | | | | | | |
| | 12 | Phillip Harmon | AES | x | | x | x | x |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x |
| | 14 | Josue Gamoneda | Brand | x | x | x | x | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 63 | 15 | 9 | 15 | 9 | 15 |

ALLIANCE_002141

| | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 2/9/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 16 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | QMED | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 80 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.840 | 28.8 |
| Longitude (W) | 91 | 17.830 | 91.3 |

## Weather

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NE |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 122 | [illegible] | Fuel | 78,324 |
| #6 Stbd. | | 102 | [illegible] | Water | 261,170 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 10 | 1167 | | |
| Total | | | [illegible] | | 337,494 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 119 | [illegible] |
| Stb. Day Tank | | 119 | [illegible] |
| Main Fuel Tank | | 64 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 10,497 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,314 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | 10,314 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,314 | gal. |

## Vessel Charges

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 67 | @ | $35 | $2,345 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,495.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature — [signature]

Captain's Signature — Troy Walls [signature]

**Job Comments**
JOB #23-3912

**Vessel Comments**

Talos Energy

| | |
|---|---|
| SS224E | MIAMI |
| Well: E11, E12 | OCS G 01023 |
| AFE: 22A0543 | Cost $38,495.00 |
| Code: 831.161 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Lance Bergeron | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 2/9/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Matsog | CPC | x | x | x | | x |
| | 2 | Jeremy Smith | AES-Sup. | x | x | x | | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Greg Edwards | Hyperion | x | x | x | x | x |
| | 5 | Daniel Moore | Hyperion | x | x | x | | x |
| | 6 | Hollins Bergeron | AES | x | x | x | | x |
| | 7 | Philbert Schexnaider | AES | x | | x | x | x |
| | 8 | Dexter Breaux | AES | x | | x | x | x |
| | 9 | Justin Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Jason Mitchell | AES | x | x | x | | x |
| | 12 | Phillip Harmon | AES | x | | x | x | x |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x |
| | 14 | Josue Gamoneda | Brand | x | x | x | x | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|
| 83 | | | | | | | |
| 84 | | | | | | | |
| 85 | | | | | | | |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |
| 90 | | | | | | | |
| 91 | | | | | | | |
| 92 | | | | | | | |
| 93 | | | | | | | |
| 94 | | | | | | | |
| 95 | | | | | | | |
| 96 | | | | | | | |
| 97 | | | | | | | |
| 98 | | | | | | | |
| 99 | | | | | | | |
| 100 | | | | | | | |
| 101 | | | | | | | |
| 102 | | | | | | | |
| 103 | | | | | | | |
| 104 | | | | | | | |
| 105 | | | | | | | |
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | | | | | | | |
| 109 | | | | | | | |
| 110 | | | | | | | |
| 111 | | | | | | | |
| 112 | | | | | | | |
| 113 | | | | | | | |
| 114 | | | | | | | |
| 115 | | | | | | | |
| 116 | | | | | | | |
| 117 | | | | | | | |
| 118 | | | | | | | |
| 119 | | | | | | | |
| 120 | | | | | | | |
| 121 | | | | | | | |
| 122 | | | | | | | |
| 123 | | | | | | | |
| Total # billed on catering ticket | | 67 | 16 | 10 | 16 | 9 | 16 |

AFE BILLING HISTORY

Month: Feb 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 2/10/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 16 |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 224/ E | |
| Water Depth | 151 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration – Port | 31 | |
| Leg Penetration – Stbd. | 34 | ft |
| Leg Penetration – Aft | 36 | ft |
| Latitude (N) | 28 | 28.840 | 28.5 |
| Longitude (W) | 91 | 17.890 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 6-8' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | NE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | | Kips |
|---|---|---|---|---|---|---|
| Main | | 109 | 18626 | Fuel | | 74,977 |
| #6 Stbd. | | 102 | 17710 | Water | | 244,782 |
| #7 Stb | | | 0 | Deck | | 0.000 |
| #8 Port | | 10 | 1147 | | | |
| Total | | | 29382 | | | 319,729 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simoris |
| 12 | QMED | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 119 | 1973 |
| Stb. Day Tank | | 108 | 1791 |
| Main Fuel Tank | | 84 | 6368 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10132 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,314 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,132 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 83 | gal. |
| F.O.B. Before Reconciliation | 10,132 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,132 | gal. |

Est. Job Completion:

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 67 | @ | $35 | $2,345 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,495.00 |

AFE/OSG

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

| Talos Energy | |
|---|---|
| Location/Platform: SS 224 E | Lift Boat/Rig: Miami |
| Well: E12, E3 | OCS-G: 01023 |
| AFE: 220543 | Cost: 38,495.00 |
| Code: 831-167 | ☐ Intangible ☐ Tangible |
| Print: Roy Maison | |
| Signature: [signature] | |
| Invoice Routing: Lance Boudreaux | |

Vessel Name: MIAMI Customer: Talos Energy Date 2/10/23

| off/on | Bnk | Passenger | Company | bl | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Jeremy Smith | AES-Sup. | x | x | x | | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Greg Edwards | Hyperion | x | x | x | x | x |
| | 5 | Daniel Moore | Hyperion | x | x | x | | x |
| | 6 | Hollins Bergeron | AES | x | x | x | | x |
| | 7 | Philbert Schexnaider | AES | x | | x | x | x |
| | 8 | Dexter Breaux | AES | x | | x | x | x |
| | 9 | Justin Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Jason Mitchell | AES | x | x | x | | x |
| | 12 | Phillip Harmon | AES | x | | x | x | x |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x |
| | 14 | Josue Gamoneda | Brand | x | x | x | x | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bl | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bl | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 67 | 16 | 10 | 16 | 9 | 16 |

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 2/11/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 1600 | SS 224E | Work with Contractors | |
| 1600 | SS 224E | 2400 | SS 224E | S/B Waiting on Weather | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | QMED | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 10+ | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 30-35 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 74.971 |
| #6 Stbd. | | 102 | 11710 | Water | 384.634 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 46162 | | 459.606 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 119 | 1973 |
| Stb. Day Tank | | 108 | 1791 |
| Main Fuel Tank | | 84 | 6368 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10132 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,132 |
| Fuel Used | 200 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 4,179 |
| Fuel Rec. Tk.# | |
| Fuel Ending | 14,111 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 283 | gal. |
| F.O.B. Before Reconciliation | 14,111 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,111 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 67 | @ | $85 | $2,845 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,495.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 38,495.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: LANCE Boudreaux | |

Vessel Name: MIAMI
Customer: Talos Energy
Date: 2/11/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Jeremy Smith | AES-Sup. | x | x | x | | x |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x |
| | 4 | Greg Edwards | Hyperion | x | x | x | x | x |
| | 5 | Daniel Moore | Hyperion | x | x | x | | x |
| | 6 | Hollins Bergeron | AES | x | x | x | | x |
| | 7 | Philbert Schexnaider | AES | x | | x | x | x |
| | 8 | Dexter Broaux | AES | x | | x | x | x |
| | 9 | Justin Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Jason Mitchell | AES | x | x | x | | x |
| | 12 | Phillip Harmon | AES | x | | x | x | x |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x |
| | 14 | Josue Gamoneda | Brand | x | x | x | x | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 67 | 16 | 10 | 16 | 9 | 16 |

ALLIANCE_002150

Month: Feb 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 2/12/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 0600 | SS 224E | S/B Waiting on weather | |
| 0600 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allard |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | QMED | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.840 | 28.5 |
| Longitude (W) | 91 | 17.830 | -91.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NW |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 129 | 16558 | Fuel | 102,956 |
| #6 Stbd. | 102 | 11710 | Water | 358,007 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 39978 | | 460,963 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2122 |
| Stb. Day Tank | | 129 | [illegible] |
| Main Fuel Tank | | 97 | [illegible] |
| N/A | | | 0 |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,111 |
| Fuel Used | 198 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,913 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | -3,698 | gal. |
| F.O.B. Before Reconciliation | 13,913 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,913 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 57 | @ | $35 | $2,345 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,495.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**
JOB #23-3912

**Vessel Comments**

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E7 | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 28,871.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maisey | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E004 | OCSG #: 01023 |
| AFE #: 22A0537 | COST $: 3080.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maisey | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E003 | OCSG #: 01023 |
| AFE #: 22A0553 | COST $: 6544.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maisey | |
| INVOICE ROUTING: Lance Boudreaux | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 2/12/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jeremy Smith | AES-Sup. | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Greg Edwards | Hyperion | x | x | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Moore | Hyperion | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Hollins Bergeron | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Philbert Schexnaider | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dexter Breaux | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Justin Verret | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Gerald Whitrack | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Jason Mitchell | AES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Phillip Harmon | AES | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Josue Gamoneda | Brand | x | x | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | | 67 | 16 | 10 | 16 | 9 | 16 |

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 226 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 2 | 8% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | 4 | 17% | 22A0553 |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE_002154

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 2/13/23  Billable  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | QMED | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | -91.3 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NW |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 107 | 10222 | Fuel | 101.484 |
| #8 Stbd. | | 102 | 11710 | Water | 330.218 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 33642 | | 431.701 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1923 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 97 | 9652 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13714 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,913 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,714 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 3,499 | gal. |
| F.O.B. Before Reconciliation | 13,714 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,714 | gal. |

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 67 | @ | $35 | $2,345 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,495.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 204 E | RIG NAME: Miami |
| WELL #: E15, E18 | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 38,495.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mason | |
| INVOICE ROUTING: Lance Boudreaux | |

Vessel Name: MIAMI

Customer: Talos Energy

Date: 2/13/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jeremy Smith | AES-Sup. | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Greg Edwards | Hyperion | x | x | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Moore | Hyperion | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Hollins Bergeron | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Philbert Schexnaider | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dexter Breaux | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Justin Verret | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Gerald Whitrack | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Jason Mitchell | AES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Phillip Harmon | AES | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | John Miller | Eaton | x | x | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 67 | 16 | 10 | 16 | 9 | 16 |

ALLIANCE_002156

Case: 26-30091 Document: 3 Page: 947 Date Filed: 02/24/2026

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 2 | 8% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | 4 | 17% | 22A0559 |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 2/14/23 | Billable | AddPhn N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | AB | Joseph Naquin |
| 7 | AB | Thomas Baker |
| 8 | Other | Jakobee Mathews |
| 9 | Cook | Wayne Dorsey |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Michael Simons |
| 12 | OMED | Cade Strickland |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.890 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-8' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SW |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 100,255 |
| #8 Stbd. | | 102 | 11710 | Water | 384,528 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 102 | 11710 | | |
| Total | | | [illegible] | | 484,788 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 106 | 1767 |
| Stb. Day Tank | | 129 | 2189 |
| Main Fuel Tank | | 97 | 9652 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13646 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 16,714 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,646 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 3,196 | gal. |
| F.O.B. Before Reconciliation | 13,646 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,646 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 87 | @ | $35 | $2,345 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,495.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature] 12/31

Captain's Signature ☑

[signature]
Troy Walls

**Vessel Comments**

38495

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: E18.5 | OCSG #: 01023 |
| AFE #: 22A0543 | COST $ |
| CODE: 831-167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: LANCE BOUDREAUX | |

Vessel Name: MIAMI Customer: Talos Energy Date: 2/14/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | CPC | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jeremy Smith | AES-Sup. | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Fortenberry | AES-Sup. | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Greg Edwards | Hyperion | x | x | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Moore | Hyperion | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Hollins Bergeron | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Philbert Schexnaider | AES | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dexter Breaux | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Justin Verrel | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Gerald Whitrack | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Jason Mitchell | AES | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Phillip Harmon | AES | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | John Miller | Eaton | x | x | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 67 | 16 | 10 | 16 | 9 | 16 |

ALLIANCE_002159

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01013 | 16 | 67% | 22A0012 | SS 224 A | G-01013 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 21A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 2 | 8% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 21A0543 | SS 224 E | G-01023 | 4 | 17% | 22A0553 |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 2/16/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | Assist.Eng'r | Jonathan Sconyers |
| 6 | AB | Richard Pace |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | OS | Ricky Johnson |
| 10 | Cook | Henry Moore |
| 11 | Cook | Wayne Doney |
| 12 | Other | Richard Gerard |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 35 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

**Potable Water (ft-in)** ☑

| Tank | | ft-in | Gallons |
|---|---|---|---|
| Main | | 119 | 8042 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #8 Port | | 102 | 11710 |
| Total | | | 31462 |

| | Kips |
|---|---|
| Fuel | 97.093 |
| Water | 345.074 |
| Deck | 0.000 |
| Total | 442.444 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 130 | 2185 |
| Main Fuel Tank | | 89 | 8856 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13147 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,549 |
| Fuel Used | 431 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,117 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 3,105 | gal. |
| F.O.B. Before Reconciliation | 16,549 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,545 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 67 | @ | $35 | $2,345 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | 1 | @ | $350.00 | $350.00 |
| Daily Cost | | | | | $38,495.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]
Scott Timmons

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL #: E5, E18 | OCSG #: 01023 |
| AFE #: 22A 0543 | COST: 38,495.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Ron Marsing | |
| INVOICE ROUTING: Lance Boudreaux | |

ALLIANCE_002161

Vessel Name: MIAMI Customer: Talos Energy Date: 2/15/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | nt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | | x | x | x |
| | 1 | Roy Maisog | CPC | x | x | x | | x |
| | 2 | Jeremy Smith | AES-Sup. | x | x | x | | x |
| | 3 | Tim Neal | AES-Sup. | x | | x | x | x |
| | 4 | Greg Edwards | Hyperion | x | x | x | x | x |
| | 5 | Daniel Moore | Hyperion | x | x | x | | x |
| | 6 | Hollins Bergeron | AES | x | x | x | | x |
| | 7 | Dylan Verret | AES | x | | x | x | x |
| | 8 | Devin Morgan | AES | x | | x | x | x |
| | 9 | Justin Verret | AES | x | x | x | | x |
| | 10 | Gerald Whitrack | AES | x | | x | x | x |
| | 11 | Jason Mitchell | AES | x | x | x | | x |
| | 12 | Benjamin Smith | AES | x | | x | x | x |
| | 13 | Edwin Contreras | Brand | x | x | x | x | x |
| | 14 | John Miller | Eaton | x | x | x | x | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | nt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | nt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 67 | 16 | 10 | 16 | 9 | 16 |

ALLIANCE_002162

| | | | | | | | | | | | | | | | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 21A0543 | SS 224 A | G-01023 | | 0% | |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 21A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 21A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 2 | 8% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | 4 | 17% | 22A0553 |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | |
| 2/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | |

ALLIANCE_002163



**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 2/28/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Chris Berre |
| 5 | Assist Eng'r | Jonathan Sconyers |
| 6 | AB | Richard Pace |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | OS | Ricky Johnson |
| 10 | Cook | Henry Moore |
| 11 | Cook | Wayne Dorsey |
| 12 | Other | Richard Gerard |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 224/E | |
| Water Depth | 161 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 50 | ° |
| Leg Penetration – Port | 31 | |
| Leg Penetration – Stbd. | 34 | ft |
| Leg Penetration – Aft | 36 | ft |
| Latitude (N) | 28 28.840 | 28.5 |
| Longitude (W) | 91 17.830 | 91.3 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | 7 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Potable Water (ft-in)**

| | | | Gallons |
|---|---|---|---|
| Main | | 144 | 21,832 |
| #6 Stbd. | | 102 | 11,710 |
| #7 Stb | | | 0 |
| #8 Port | | 60 | [illegible] |
| Total | | | 40,410 |

| Kips | |
|---|---|
| Fuel | 150,885 |
| Water | 336,752 |
| Deck | 0.000 |
| | 447,471 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | in. | Gal. |
|---|---|---|---|
| Port Day Tank | | 109 | 1807 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 111 | 11045 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14,958 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 15,090 |
| Fuel Used | 132 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,958 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 3,166 | gal. |
| F.O.B. Before Reconciliation | 13,648 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,648 | gal. |

Est. Job Completion:

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Internet | | | @ | | |
| Add. Charges 1 | | | @ | $400 | $400 |
| Add. Charges 2 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Night Cook | 1 | @ | $875.00 | $0.00 |
| Add. Charges 4 | Weather Rate | | @ | $350.00 | $350.00 |
| | B/R Hand | 1 | @ | | |
| Daily Cost | | | | | $38,390.00 |

AFE/OSG

Co. Man's Signature

Captain's Signature

Scott Timmons

**Job Comments**

JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0553 | COSTS: 12,726.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COSTS: 25,664.00 |
| CODE: 751.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plaucke

MAR 01 2023

Curry Plaucke

Vessel Name: MIAMI    Customer: Talos Energy    Date: 2/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Rufus Fuller | Talos | x | | x | x | x |
| | 1 | William Forenberry | AES-Sup. | x | x | x | | x |
| | 2 | Tim Neal | AES-Sup. | x | x | x | | x |
| | 3 | Cade Fuller | CPC | x | | x | x | x |
| | 4 | Dexter Breaux | AES | x | x | x | | x |
| | 5 | Dylan Verret | AES | x | x | x | | x |
| | 6 | Devin Morgan | AES | x | x | x | | x |
| | 7 | Elvin Bazile | AES | x | x | | x | x |
| | 8 | Benjamin Smith | AES | x | | x | x | x |
| | 9 | Gregory Martin | AES | x | x | x | | x |
| | 10 | Phillip Harmon | AES | x | | x | x | x |
| | 11 | Christopher Cowart | Hyperia | x | x | x | | x |
| | 12 | Albert Martinez | Hyperia | x | | x | x | x |
| | 13 | Derick Furlow | Brand | x | x | x | | x |
| | 14 | Tim Hunt | Yellow Jacket | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 64 | 16 | 11 | 15 | 6 | 16 |



AFE BILLING HISTORY
Month: Feb 23

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 2/1/2023 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0012 | SS 224 A | G-01023 | 8 | 33% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 2/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 12 | 50% | 22A0537 | SS 224 A | G-01023 | 4 | 17% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 2/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | 8 | 33% | 22A0012 | SS 224 A | G-01023 | 16 | 67% | 22A0537 | SS 224 A | G-01023 | 0 | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 2/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 16 | 67% | 22A0537 | SS 224 E | G-01023 | 8 | 33% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 6 | 25% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 2 | 8% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | 4 | 17% | 22A0553 |
| 2/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 10 | 42% | 22A0537 | SS 224 E | G-01023 | 14 | 58% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 4.5 | 19% | 22A0537 | SS 224 E | G-01023 | 17 | 71% | 22A0543 | SS 224 E | G-01023 | 2.5 | 10% | 22A0553 |
| 2/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 21 | 88% | 22A0543 | SS 224 E | G-01023 | 3 | 13% | 22A0553 |
| 2/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 22 | 92% | 22A0543 | SS 224 E | G-01023 | 2 | 8% | 22A0553 |
| 2/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 2/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 20 | 83% | 22A0543 | SS 224 E | G-01023 | 4 | 17% | 22A0553 |
| 2/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 16 | 67% | 22A0543 | SS 224 E | G-01023 | 8 | 33% | 22A0553 |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |

ALLIANCE_002166



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 3/1/23 Billable
WhHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 15 |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 224/ E | |
| Water Depth | 151 | ft |
| Air Gap | 35 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 60 | ° |
| Leg Penetration – Port | 31 | |
| Leg Penetration – Stbd. | 34 | ft |
| Leg Penetration – Aft | 36 | ft |
| Latitude (N) | 28 / 28.640 | 28.5 |
| Longitude (W) | 91 / 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 20-25 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 93 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 104,177 |
| #6 Stbd. | | 102 | 11710 | Water | 304,945 |
| #7 Stb | | | 0 | Deck | 0,000 |
| #8 Port | | 92 | 3673 | | |
| Total | | | 36609 | | 409,122 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 109 | 1807 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 106 | 10547 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14078 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,708 |
| Fuel Used | 630 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 14078 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 3,863 | gal |
| F.O.B. Before Reconciliation | 14,078 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,078 | gal. |

Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $37,900.00 |

AFE/OSG

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Gade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Naquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Henry Moore |
| 11 | Cook | Patrick Breaux |
| 12 | AB | Jesse Beard |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

JOB #23-3912

**Vessel Comments**

37906

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi. | OCSG #: 01023 |
| AFE #: 22A0553 | COST: 3032.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi. | OCSG #: 01023 |
| AFE #: 22A0543 | COST: 34,868.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plaucke
MAR 0 3 2023
Curry Plaucke

Vessel Name: MIAMI Customer: Talos Energy Date: 3/1/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | William Forenberry | AES-Sup. | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Tim Neal | AES-Sup. | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Cade Fuller | CPC | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Dexter Breaux | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dylan Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Devin Morgan | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Philbert Schexnaider | AES | x | x | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Benjamin Smith | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Gregory Martin | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Phillip Harmon | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Christopher Cowart | Hyperia | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Derick Furlow | Brand | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Tim Hunt | Yellow Jacket | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | | 60 | 16 | 11 | 13 | 6 | 15 |

## AFE BILLING HISTORY

Month: March 23'

Please send all invoices to "ARDCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 22 | 92% | 22A0543 | SS 224 A | G-01023 | 2 | 8% | 22A0553 |
| 3/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |

ALLIANCE_002169

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/2/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Work with Contractors | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Naquin |
| 9 | OS | Jakobee Mathews |
| 10 | Cook | Henry Moore |
| 11 | Cook | Patrick Breaux |
| 12 | AB | Jesse Beard |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.840 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 93 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 93 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 127 | [illegible] | Fuel | 109,452 |
| #6 Stbd. | | 102 | [illegible] | Water | 288,526 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 32 | 9873 | | |
| Total | | | [illegible] | | 391,978 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 93 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | [illegible] |
| Stb. Day Tank | | 132 | [illegible] |
| Main Fuel Tank | | 97 | [illegible] |
| N/A | | | 0 |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,078 |
| Fuel Used | 98 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,980 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 3,765 | gal. |
| F.O.B. Before Reconciliation | 13,980 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,980 | gal. |

Est. Job Completion:

**Job Comments**

JOB #23-3912

**Vessel Comments**

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $37,900.00 |

AFE/OSG

Co. Man's Signature ☑

37900

Captain's Signature ☑

[signature]
Troy Walls

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL # | OCSG # |
| Multi | 01023 |
| AFE # | COSTS |
| 22A0543 | 37,900.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 881.167 | |
| SIGNATURE | |
| [signature] | |
| INVOICE ROUTING | |
| Lance Boudreaux | |

Garry Plaucke
MAR 0 3 2023
Garry Plaucke

Vessel Name: MIAMI Customer: Talos Energy Date: 3/2/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | William Forenberry | AES-Sup. | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Tim Neal | AES-Sup. | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Cade Fuller | CPC | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Dexter Breaux | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dylan Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Devin Morgan | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Philbert Schexnaider | AES | x | x | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Benjamin Smith | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Gregory Martin | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Phillip Harmon | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Christopher Cowart | Hyperia | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Derick Furlow | Brand | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Tim Hunt | Yellow Jacket | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 11 | 14 | 5 | 15 |

ALLIANCE_002171

AFE BILLING HISTORY
Month: March 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 22 | 92% | 22A0543 | SS 224 A | G-01023 | 2 | 8% | 22A0553 |
| 3/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | | 0% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | | | | | | | |
| 3/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | | | | | | | | | | | | |
| 3/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | | | | | | | | | | | | | | | | | |

ALLIANCE

| Customer/JobID: | Talos Energy | |
|---|---|---|
| Vessel Name: | MIAMI | WhHse |
| Official #: | 1218130 | Cell |
| Date: 3/3/23 | Billable | AddPhn N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 0800 | SS 224E | S/B waiting on Weather | |
| 0800 | SS 224E | 0815 | SS 224E | Jacked Back up to working height , S/B waiting on Weather | 15 |
| 0815 | SS 224E | 1730 | SS 224E | S/B Waiting on Weather | |
| 1730 | SS 224E | 2400 | SS 224E | Working with Contractors | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Naquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Henry Moore |
| 11 | Cook | Patrick Breaux |
| 12 | AB | Jesse Beard |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 26.640 | 28.6 |
| Longitude (W) | 91 | 17.530 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 10' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 98 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 92 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 111 | 18829 | Fuel | 101.285 |
| #6 Stbd. | | 102 | 1740 | Water | 258.582 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 32 | 3673 | | |
| Total | | | 22242 | | 360.867 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 19 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 93 | gal |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1940 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 98 | 9552 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13681 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,980 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,681 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 3,466 | gal. |
| F.O.B. Before Reconciliation | 13,681 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,681 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily.Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $37,900.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Comments**

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST: 37,900.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

Gerry Plaucke

MAR 0 4 2023

Gerry Plaucke

ALLIANCE_002173

Vessel Name: MIAMI Customer: Talos Energy Date: 3/3/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on |
|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | |
| | 1 | William Forenberry | AES-Sup. | x | x | x | | x | |
| | 2 | Tim Neal | AES-Sup. | x | x | x | | x | |
| | 3 | Cade Fuller | CPC | x | | x | x | x | |
| | 4 | Dexter Breaux | AES | x | x | x | | x | |
| | 5 | Dylan Verret | AES | x | x | x | | x | |
| | 6 | Devin Morgan | AES | x | x | x | | x | |
| | 7 | Philbert Schexnaider | AES | x | x | | x | x | |
| | 8 | Benjamin Smith | AES | x | | x | x | x | |
| | 9 | Gregory Martin | AES | x | x | x | | x | |
| | 10 | Phillip Harmon | AES | x | | x | x | x | |
| | 11 | Christopher Cowart | Hypeña | x | x | x | | x | |
| | 12 | | | | | | | | |
| | 13 | Derick Furlow | Brand | x | x | x | | x | |
| | 14 | Tim Hunt | Yellow Jacket | x | x | x | | x | |
| | 15 | | | | | | | | |
| | 16 | | | | | | | | |
| | 17 | | | | | | | | |
| | 18 | | | | | | | | |
| | 19 | | | | | | | | |
| | 20 | | | | | | | | |
| | 21 | | | | | | | | |
| | 22 | | | | | | | | |
| | 23 | | | | | | | | |
| | 24 | | | | | | | | |
| | 25 | | | | | | | | |
| | 26 | | | | | | | | |
| | 27 | | | | | | | | |
| | 28 | | | | | | | | |
| | 29 | | | | | | | | |
| | 30 | | | | | | | | |
| | 31 | | | | | | | | |
| | 32 | | | | | | | | |
| | 33 | | | | | | | | |
| | 34 | | | | | | | | |
| | 35 | | | | | | | | |
| | 36 | | | | | | | | |
| | 37 | | | | | | | | |
| | 38 | | | | | | | | |
| | 39 | | | | | | | | |
| | 40 | | | | | | | | |

| Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on |
|---|---|---|---|---|---|---|---|---|
| 41 | | | | | | | | |
| 42 | | | | | | | | |
| 43 | | | | | | | | |
| 44 | | | | | | | | |
| 45 | | | | | | | | |
| 46 | | | | | | | | |
| 47 | | | | | | | | |
| 48 | | | | | | | | |
| 49 | | | | | | | | |
| 50 | | | | | | | | |
| 51 | | | | | | | | |
| 52 | | | | | | | | |
| 53 | | | | | | | | |
| 54 | | | | | | | | |
| 55 | | | | | | | | |
| 56 | | | | | | | | |
| 57 | | | | | | | | |
| 58 | | | | | | | | |
| 59 | | | | | | | | |
| 60 | | | | | | | | |
| 61 | | | | | | | | |
| 62 | | | | | | | | |
| 63 | | | | | | | | |
| 64 | | | | | | | | |
| 65 | | | | | | | | |
| 66 | | | | | | | | |
| 67 | | | | | | | | |
| 68 | | | | | | | | |
| 69 | | | | | | | | |
| 70 | | | | | | | | |
| 71 | | | | | | | | |
| 72 | | | | | | | | |
| 73 | | | | | | | | |
| 74 | | | | | | | | |
| 75 | | | | | | | | |
| 76 | | | | | | | | |
| 77 | | | | | | | | |
| 78 | | | | | | | | |
| 79 | | | | | | | | |
| 80 | | | | | | | | |
| 81 | | | | | | | | |
| 82 | | | | | | | | |

| Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|
| 83 | | | | | | | |
| 84 | | | | | | | |
| 85 | | | | | | | |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |
| 90 | | | | | | | |
| 91 | | | | | | | |
| 92 | | | | | | | |
| 93 | | | | | | | |
| 94 | | | | | | | |
| 95 | | | | | | | |
| 96 | | | | | | | |
| 97 | | | | | | | |
| 98 | | | | | | | |
| 99 | | | | | | | |
| 100 | | | | | | | |
| 101 | | | | | | | |
| 102 | | | | | | | |
| 103 | | | | | | | |
| 104 | | | | | | | |
| 105 | | | | | | | |
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | | | | | | | |
| 109 | | | | | | | |
| 110 | | | | | | | |
| 111 | | | | | | | |
| 112 | | | | | | | |
| 113 | | | | | | | |
| 114 | | | | | | | |
| 115 | | | | | | | |
| 116 | | | | | | | |
| 117 | | | | | | | |
| 118 | | | | | | | |
| 119 | | | | | | | |
| 120 | | | | | | | |
| 121 | | | | | | | |
| 122 | | | | | | | |
| 123 | | | | | | | |
| Total # billed on catering ticket | | 60 | 15 | 11 | 14 | 5 | 13 |

ALLIANCE_002174

## AFE BILLING HISTORY

Month: March 23'

Please send all invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 22 | 92% | 22A0543 | SS 224 A | G-01023 | 2 | 8% | 22A0559 |
| 3/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |

**ALLIANCE**

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 3/4/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist Eng'r | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Nauquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Henry Moore |
| 11 | Cook | Patrick Breaux |
| 12 | AB | Jesse Beard |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.840 | 28.5 |
| Longitude (W) | 91 | 17.890 | -91.3 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 25 | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| Tank | | in. | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 146 | 22438 | Fuel | 100.011 |
| #6 Stbd | | 102 | 11140 | Water | 371.476 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 91 | 10117 | | |
| Total | | | 44695 | | 471.487 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 98 | 9552 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13515 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,681 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,515 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 3,466 | gal. |
| F.O.B. Before Reconciliation | 13,681 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,681 | gal. |

AFE/OSG:
Est. Job Completion:

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $37,900.00 |

Co. Man's Signature ☑

Captain's Signature ☑
Troy Walls
Troy Walls

**Job Comments**
JOB #23-3912

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| **WELL #** | **OCSG #** |
| Multi | 01023 |
| **AFE #** | **COST $** |
| 22A0543 | 37,900.00 |
| **CODE** | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| **SIGNATURE** | |
| [signature] | |
| **INVOICE ROUTING** | |
| Lance Boudreaux | |

Corry Planche
MAR 0 5 2023
Corry Planche

ALLIANCE_002176

Vessel Name: MIAMI

Customer: Talos Energy

Date: 3/4/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | William Forenberry | AES-Sup. | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Tim Neal | AES-Sup. | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Cade Fuller | CPC | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Dexter Breaux | AES | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dylan Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Devin Morgan | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Philbert Schexnaider | AES | x | x | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Benjamin Smith | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Gregory Martin | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Phillip Harmon | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Christopher Cowart | Hyperia | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Derick Furlow | Brand | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Tim Hunt | Yellow Jacket | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | | Total # billed on catering ticket | 60 | 15 | 11 | 14 | 5 | 15 |

# AFE BILLING HISTORY

Month: March 23'

Please send all Invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 22 | 91% | 22A0543 | SS 224 A | G-01023 | 2 | 8% | 22A0553 |
| 3/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI
Official #: 1218130
Date: 3/5/23 Billable
WitHse
Cell
AddPhn N/A

| | Departure | | Arrival | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 2400 | SS 224E | Working with Contractors | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Nauquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Henry Moore |
| 11 | Cook | Patrick Breaux |
| 12 | AB | Jesse Beard |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224 E | |
| Water Depth | | 161 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 60 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 24 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | 91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 148 | 22438 | Fuel | 99.158 |
| #6 Stbd. | | 75 | 8610 | Water | 356.174 |
| #7 Stb | | 102 | 11710 | Deck | 0.000 |
| #8 Port | | | 0 | | |
| Total | | | 42758 | | 455.327 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 124 | 2056 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 82 | 9154 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13399 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,515 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,399 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,216 | gal. |
| Fuel Used During Job | 5,350 | gal. |
| F.O.B. Before Reconciliation | 13,399 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 15,889 | gal. |
| Est. Job Completion: | | |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $675.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $37,620.00 |

AFE/OSG

Co. Man's Signature ☑

37620

Captain's Signature ☑

Troy Walls

Job Comments

JOB #23-3912

Vessel Comments

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami 18 |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COSTS: 28,215.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami 5 |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0553 | COSTS: 7900.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

| TALOS ENERGY | |
|---|---|
| LOCATION/PLATFORM: SS 224 E | RIG NAME: Miami 1 |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0537 | COSTS: 1505.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plauche
MAR 06 2023
Curry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 3/5/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | William Forenberry | AES-Sup. | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Tim Neal | AES-Sup. | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Cade Fuller | CPC | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dylan Verret | AES | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Devin Morgan | AES | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Philbert Schexnaider | AES | x | x | | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Benjamin Smith | AES | x | | x | x | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Gregory Martin | AES | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Phillip Harmon | AES | x | | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Christopher Cowart | Hyperia | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Derick Furlow | Brand | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 52 | 13 | 9 | 12 | 5 | 13 |

AFE BILLING HISTORY

Month: March 23'

Please send all Invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 22 | 92% | 22A0543 | SS 224 A | G-01023 | 2 | 8% | 22A0553 |
| 3/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 1 | 4% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | 5 | 21% | 22A0553 |
| 3/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/27/2023 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |

Case: 26-30091 Document: 3 Page: 971 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/6/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 1900 | SS 224E | Working with Contractors | |
| 1900 | SS 224E | 2400 | SS 224E | Jacking down, Pulling Legs | 12 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Nauquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Henry Moore |
| 11 | Cook | Patrick Breaux |
| 12 | AB | Jesse Beard |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 224/ E | |
| Water Depth | | 151 | ft |
| Air Gap | | 35 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 50 | ° |
| Leg Penetration | Port | 31 | |
| | Stbd. | 34 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.640 | 28.5 |
| Longitude (W) | 91 | 17.830 | -91.3 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 146 | 22458 | Fuel | 97,344 |
| #6 Stbd. | | 102 | 11770 | Water | 332,287 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 50 | 5740 | | |
| Total | | | 39968 | | 429,621 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 111 | 1840 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 92 | 9154 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13183 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,899 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,183 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,215 | gal. |
| Fuel Used During Job | 12,988 | gal. |
| F.O.B. Before Reconciliation | 13,899 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,899 | gal. |

**Job Comments**

JOB #23-3912

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 31 | @ | $35 | $1,085 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Weather Rate | | @ | $875.00 | $0.00 |
| Add. Charges 4 | B/R Hand | | @ | $350.00 | $0.00 |
| Daily Cost | | | | | $36,885.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Comments**

Soundings are for End of Job.

36885

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 224 E | Miami |
| WELL #: Multi | OCSG #: 01023 |
| AFE #: 22A0543 | COST $: 36,885.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: | |
| INVOICE ROUTING: Lance Boudreaux | |

Curry Plauche

MAR 07 2023

Curry Plauche

Vessel Name: MIAMI

Customer: Talos Energy

Date: 3/6/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Rufus Fuller | Talos | x | | x | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | William Forenberry | AES-Sup. | x | x | x | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Tim Neal | AES-Sup. | x | x | x | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Cade Fuller | CPC | x | | x | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dylan Verret | AES | x | x | x | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Devin Morgan | AES | x | x | x | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Philbert Schexnaider | AES | x | x | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Benjamin Smith | AES | x | | x | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Gregory Martin | AES | x | x | x | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Phillip Harmon | AES | x | | x | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Christopher Cowart | Hyperia | x | x | x | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 31 | 12 | 8 | 11 | 0 | 0 |



AFE BILLING HISTORY

Month: March 23'

Please send all Invoices to "AROCLERK1@TALOSENERGY.COM" for stamping and approval before submitting

| Date | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE | Location | OCSG | Hours | Percentage | AFE | Location | OCS-G | Hours | Percentage | AFE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3/1/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 22 | 92% | 22A0543 | SS 224 A | G-01023 | 2 | 8% | 22A0553 |
| 3/2/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/3/2023 | SS 224 A | G-01023 | | 0% | 22A0011 | SS 224 A | G-01023 | | 0% | 22A0012 | SS 224 A | G-01023 | | 0% | 22A0537 | SS 224 A | G-01023 | 24 | 100% | 22A0543 | SS 224 A | G-01023 | | 0% | 22A0553 |
| 3/4/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/5/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | 1 | 4% | 22A0537 | SS 224 E | G-01023 | 18 | 75% | 22A0543 | SS 224 E | G-01023 | 5 | 21% | 22A0553 |
| 3/6/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | 24 | 100% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/7/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/8/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/9/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/10/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/11/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/12/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/13/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/14/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/15/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/16/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/17/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/18/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/19/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/20/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/21/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/22/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/23/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/24/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/25/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/26/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/27/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/28/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/29/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/30/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |
| 3/31/2023 | SS 224 E | G-01023 | | 0% | 22A0011 | SS 224 E | G-01023 | | 0% | 22A0012 | SS 224 E | G-01023 | | 0% | 22A0537 | SS 224 E | G-01023 | | 0% | 22A0543 | SS 224 E | G-01023 | | 0% | 22A0553 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 3/7/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SS 224E | 1100 | VR 265 A | E/R to VR 265 A | 0 |
| 1100 | VR 265 A | 1800 | VR 265 A | Soft Tag S/B waiting on Fugro | |
| 1800 | VR 265 A | 2400 | VR 265 A | Rigging up Fugro & Setting up on Location | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR 265 E | |
| Water Depth | 185 | ft |
| Air Gap | 0 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration — Port | 0 | |
| Stbd. | 0 | ft |
| Aft | 0 | ft |
| Latitude (N) | 28 | 30.859 |
| Longitude (W) | 92 | 27.094 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 146 | 22135 |
| #6 Stbd. | 102 | 11710 |
| #7 Stb | | 0 |
| #6 Port | 38 | 4362 |
| Total | | 38207 |

| | Kips |
|---|---|
| Fuel | 91.163 |
| Water | 318.284 |
| Deck | 0.000 |
| Total | 409.447 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 113 | 1874 |
| Stb. Day Tank | | 108 | 1791 |
| Main Fuel Tank | | 87 | 8657 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12322 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,183 |
| Fuel Used | 861 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12322 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 861 | gal. |
| F.O.B. Before Reconciliation | 12,322 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,322 | gal. |

AFE/OSG — Est. Job Completion:

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,00[illegible] |
| Catering Units | | 0 | @ | $35 | [illegible] |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $500 | $50[illegible] |
| Add. Charges 2 | Capt Crew O/T | 4 | @ | $100 | $40[illegible] |
| Add. Charges 3 | | | @ | | $0.0[illegible] |
| Add. Charges 4 | | | @ | | $0[illegible] |
| Daily Cost | | | | | $3[illegible] |

Lease: Co. Man's Signature ☑
Well/Structure: VR-265-A-DRL
AFE Number: 33-22-9054-FW
GL Code: 70050
Ordered By: Daniel Landrum
Signature: [signature]
Date: 3-9-23

Captain's Signature ☑
[signature] Troy Walls

35900

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Neuquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | AB | Jesse Beard |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

JOB #23-3988

**Vessel Comments**

Crew O/T for Captain up with Fugro setup and move into Final Position.

Vessel Name: MIAMI Customer: APACHE Date: 3/7/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE_002186

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 3/8/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 0100 | VR 265 A | Setting up on Location with Fugro | 0 |
| 0100 | VR 265 A | 0700 | VR 265 A | S/B to Backload Fugro | |
| 0700 | VR 265 A | 2400 | VR 265 A | Preloading Vessel | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist.Eng'r | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Neuquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | AB | Jesse Beard |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR 265 E | |
| Water Depth | 185 | ft |
| Air Gap | 0 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration — Port | 0 | |
| Stbd. | 0 | ft |
| Aft | 0 | ft |
| Latitude (N) | 28 | 30.859 |
| Longitude (W) | 92 | 27.094 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 146 | 22135 |
| #6 Stbd. | 102 | 11710 |
| #7 Stb | | 0 |
| #8 Port | 38 | 4362 |
| Total | | 38207 |

| Kips | |
|---|---|
| Fuel | 90.317 |
| Water | 318.264 |
| Deck | 0.000 |
| Total | 408.581 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 112 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 112 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 119 | 1973 |
| Main Fuel Tank | | 81 | 8060 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12205 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,322 |
| Fuel Used | 117 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,205 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 978 | gal. |
| F.O.B. Before Reconciliation | 12,205 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,205 | gal. |

Job Comments
JOB #23-3988

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $0 | $0 |
| Add. Charges 3 | Cook O/T | | @ | $40.00 | $0.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $35,500.00 |

AFE/OSG
Co. Man's Signature

Apache
Lease: OCS-G
Well/Structure: VR-265-A-DRL
AFE Number: 3-32-9054-FW
GL Code: 70050
Ordered By: Daniel Landry
Signature: [signature]
Date: 3-9-23

Est. Job Completion:
Captain's Signature
[signature] Troy Walls

Vessel Comments

ALLIANCE_002187

Vessel Name: MIAMI

Customer: APACHE

Date: 3/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI
Official #: 1218130
Date: 3/9/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| | | | | Preloading Vessel | 14 |
| 0001 | VR 265 A | 0800 | VR 265 A | Jacked up, Working with Contractors | |
| 0800 | VR 265 A | 2400 | VR 265 A | | |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | Assist Eng'r | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | AB | Dorian Morgan |
| 8 | OS | Joseph Nauquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | AB | Jesse Beard |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | VR 265 A DRL | |
| Water Depth | 165 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 18 | |
| Stbd. | 18 | ft |
| Aft | 18 | ft |
| Latitude (N) | 28 | 30.659 |
| Longitude (W) | 92 | 27.094 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 6 | |
| Wind (kts/direction) | 1-5 | S |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 135 | | 20467 | Fuel | 89.214 |
| #6 Stbd. | 102 | | 11710 | Water | 280.026 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | 23 | | 2640 | | |
| Total | | | 34817 | | 379.240 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 112 | gal. |
| Lube Oil Used | 3 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 109 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 3 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 109 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | 2073 |
| Stb. Day Tank | | 116 | 1923 |
| Main Fuel Tank | | 81 | 8060 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12056 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 12,205 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,056 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,127 | gal. |
| F.O.B. Before Reconciliation | 12,056 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,056 | gal. |

Est. Job Completion:

## Vessel Charges

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $0 | $0 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $37,870.00 |

AFE/OSG

Co. Man's Signature

Apache
Lease: OCS-G-1955
Well/Structure: VR-265-A-DRL
AFE Number: 33-22-9054-FW
GL Code: 70050
Ordered By: Daniel Landry
Signature: [signature]
Date: 3-9-23

Captain's Signature
[signature] Troy Walls

## Job Comments

JOB #23-3988 AFE#33-22-9054-FW

## Vessel Comments

Vessel Name: MIAMI Customer: APACHE Date: 3/9/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Sorrell Adams | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jordan Conerly | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Javon Folse | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Warren Gabriel | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dustin Goynes | Danos | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Mitchell Hargroder | Danos | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Elroy Massiah | Danos | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Henery Ryan | Danos | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Freddie Watkins | Danos | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Todd Williams | Danos | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Justin Augustine | SMS | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Derek Mitchell | Tiger | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tylar Curry | Total Safety | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 56 | 14 | 14 | 14 | 0 | 14 |

ALLIANCE_002190

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI
Official #: 1218130
Date: 3/10/23 Billable
WhlHse / Cell / AddPhn N/A

| | Departure | | Arrival | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 14 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Assist.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | QMED | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | Chief Eng'r | Bruce Alford |
| 8 | AB | Joseph Nauquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | AB | Jesse Beard |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | VR 265 A DRL | |
| Water Depth | 165 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration – Port | 15 | |
| Leg Penetration – Stbd. | 15 | ft |
| Leg Penetration – Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 |
| Longitude (W) | 92 | 27.094 |

## Weather

| | Clear | |
|---|---|---|
| Weather | | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 1-5 | S |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 147 | | 22287 | Fuel | 87.480 |
| #6 Stbd. | 102 | | 11710 | Water | 97.176 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | 92 | | 10562 | | |
| Total | | | 44559 | | 458.667 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 109 | gal. |
| Lube Oil Used | 1 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 108 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 4 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 108 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 105 | 1741 |
| Main Fuel Tank | | 80 | 7960 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11823 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 12,056 |
| Fuel Used | 233 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,823 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,360 | gal. |
| F.O.B. Before Reconciliation | 12,056 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,056 | gal. |

Est. Job Completion:

## Job Comments

JOB #23-3988 AFE#33-22-9054-FW

## Vessel Charges

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $0 | $0 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $37,870.00 |

AFE/OSG

Co. Man's Signature

Captain's Signature

Troy Walls

Vessel Comments

Apache

Lease: OCS-G-1955
Well/Structure: VR-265-A-DRL
AFE Number: 33-22-9054-FW
GL Code: 20050
Ordered By: Dan[illegible] Landr[illegible]
Signature: [signature]
Date: 3-10-23

Vessel Name: MIAMI Customer: APACHE Date: 3/10/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x |
| | 1 | Sorrell Adams | Danos | x | x | x | | x |
| | 2 | Jordan Conerly | Danos | x | x | x | | x |
| | 3 | Javon Folse | Danos | x | x | x | | x |
| | 4 | Warren Gabriel | Danos | x | x | x | | x |
| | 5 | Dustin Goynes | Danos | x | x | x | | x |
| | 6 | Mitchell Hargroder | Danos | x | x | x | | x |
| | 7 | Elroy Massiah | Danos | x | x | x | | x |
| | 8 | Henery Ryan | Danos | x | x | x | | x |
| | 9 | Freddie Watkins | Danos | x | x | x | | x |
| | 10 | Todd Williams | Danos | x | x | x | | x |
| | 11 | Justin Augustine | SMS | x | x | x | | x |
| | 12 | Derek Mitchell | Tiger | x | x | x | | x |
| | 13 | Tylar Curry | Total Safety | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 66 | 14 | 14 | 14 | 0 | 14 |

ALLIANCE_002192

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/11/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Assist.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | QMED | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | Chief.Eng'r | Bruce Alford |
| 8 | AB | Joseph Nauquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | AB | Jesse Beard |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR 265 A DRL | |
| Water Depth | | 165 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 160 | ° |
| Leg Penetration | Port | 15 | |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 | |
| Longitude (W) | 92 | 27.094 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 108 | gal. |
| Lube Oil Used | 3 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 105 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 130 | 19709 | Fuel | 86,639 |
| #6 Stbd. | | 102 | 11710 | Water | 349,702 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 92 | 10562 | | |
| Total | | | 41981 | | 436,341 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 105 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1907 |
| Stb. Day Tank | | 105 | 1741 |
| Main Fuel Tank | | 81 | 8060 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11708 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,823 |
| Fuel Used | 115 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,708 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,475 | gal. |
| F.O.B. Before Reconciliation | 11,708 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,708 | gal. |

**Job Comments**

JOB #23-3988 AFE#33-22-9054-FW

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $0 | $0 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $37,870.00 |

AFE/OSG Est. Job Completion:

Co. Man's Signature ☑ Captain's Signature ☑

Apache
Lease: OCS-G-1955
Well/Structure: VR-265-A-DRL
AFE Number: 33-22-9054 FW
GL Code: 20050
Ordered By: Daniel Landrum
Signature: [signature]
Date: 3-11-23

[signature] Troy Walls

Vessel Comments

ALLIANCE_002193

Vessel Name: MIAMI Customer: APACHE Date: 3/11/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x |
| | 1 | Sorrell Adams | Danos | x | x | x | | x |
| | 2 | Jordan Conerly | Danos | x | x | x | | x |
| | 3 | Javon Folse | Danos | x | x | x | | x |
| | 4 | Warren Gabriel | Danos | x | x | x | | x |
| | 5 | Dustin Goynes | Danos | x | x | x | | x |
| | 6 | Mitchell Hargroder | Danos | x | x | x | | x |
| | 7 | Elroy Massiah | Danos | x | x | x | | x |
| | 8 | Henery Ryan | Danos | x | x | x | | x |
| | 9 | Freddie Watkins | Danos | x | x | x | | x |
| | 10 | Todd Williams | Danos | x | x | x | | x |
| | 11 | Justin Augustine | SMS | x | x | x | | x |
| | 12 | Derek Mitchell | Tiger | x | x | x | | x |
| | 13 | Tylar Curry | Total Safety | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 66 | 14 | 14 | 14 | 0 | [illegible] |

ALLIANCE_002194

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/12/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wells |
| 2 | Mate | Rodney Smith |
| 3 | Assist.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | QMED | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | Chief.Eng'r | Bruce Alford |
| 8 | AB | Joseph Nauquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | AB | Jesse Beard |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR 265 A DRL | |
| Water Depth | | 165 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 15 | |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 | |
| Longitude (W) | 92 | 27.094 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | S |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 20-25 | S |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 119 | 18042 | Fuel | 85.655 |
| #6 Stbd. | 102 | 11710 | Water | 335.816 |
| #7 Stb | | 0 | Deck | 0.000 |
| #8 Port | 92 | 10562 | | |
| Total | | 40314 | | 421.471 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 105 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 105 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 105 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 73 | 7264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11575 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,708 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,575 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,476 | gal. |
| F.O.B. Before Reconciliation | 11,708 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,708 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 68 | @ | $35 | $2,380 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $0 | $0 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $38,290.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #23-3988 AFE#33-22-9054-FW

**Vessel Comments**

Apache

Lease: OCS-G-1955
Well/Structure: VR-265-A-
AFE Number: 33-22-9054 FW
GL Code: 70050
Ordered By: David Landry
Signature:
Date: 3-12-23

38290

Vessel Name: MIAMI Customer: APACHE Date: 3/12/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Sorrell Adams | Danos | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jordan Conerly | Danos | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Javon Folse | Danos | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Warren Gabriel | Danos | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dustin Goynes | Danos | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Mitchell Hargroder | Danos | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Elroy Massiah | Danos | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Henery Ryan | Danos | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Freddie Watkins | Danos | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Todd Williams | Danos | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Justin Augustine | SMS | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Derek Mitchell | Tiger | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Tylar Curry | Total Safety | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Earl Gaspard | Danos | | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Jamie Borden | Danos | | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Valentin Sanchez | Danos | | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Vasile Droghiu | Danos | | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 68 | 14 | 18 | 18 | 0 | 18 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/13/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Assist.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | QMED | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | Chief.Eng'r | Bruce Alford |
| 8 | AB | Joseph Nauquin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | AB | Jesse Beard |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR 266 A DRL | |
| Water Depth | | 165 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 15 | |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 26 | 30.659 | |
| Longitude (W) | 92 | 27.094 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | N |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 105 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 105 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 104 | 15767 | Fuel | 84.308 |
| #6 Stbd. | | 102 | 11710 | Water | 316.865 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 92 | 10562 | | |
| Total | | | 38039 | | 401.173 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 105 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 117 | 1940 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 73 | 7264 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11393 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,575 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,393 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,790 | gal. |
| F.O.B. Before Reconciliation | 11,393 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,393 | gal. |

**Job Comments**

JOB #23-3988 AFE#33-22-9054-FW

**Vessel Comments**

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 72 | @ | $35 | $2,520 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $0 | $0 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $38,430.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Apache
Lease: OCS-G-1955
Well/Structure: VR-265-A DRL
AFE Number: 33-22-9054-FW
GL Code: 70050
Ordered By: [illegible]
Signature: [signature]
Date: 3-13-23

Captain's Signature ☑

[signature]
Troy Walls

Vessel Name: MIAMI Customer: APACHE Date: 3/13/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x |
| | 1 | Sorrell Adams | Danos | x | x | x | | x |
| | 2 | Jordan Conerly | Danos | x | x | x | | x |
| | 3 | Javon Folse | Danos | x | x | x | | x |
| | 4 | Warren Gabriel | Danos | x | x | x | | x |
| | 5 | Dustin Goynes | Danos | x | x | x | | x |
| | 6 | Mitchell Hargroder | Danos | x | x | x | | x |
| | 7 | Elroy Massiah | Danos | x | x | x | | x |
| | 8 | Henery Ryan | Danos | x | x | x | | x |
| | 9 | Freddie Watkins | Danos | x | x | x | | x |
| | 10 | Todd Williams | Danos | x | x | x | | x |
| | 11 | Justin Augustine | SMS | x | x | x | | x |
| | 12 | Derek Mitchell | Tiger | x | x | x | | x |
| | 13 | Tylar Curry | Total Safety | x | x | x | | x |
| | 14 | Earl Gaspard | Danos | x | x | x | | x |
| | 15 | Jamie Borden | Danos | x | x | x | | x |
| | 16 | Valentin Sanchez | Danos | x | x | x | | x |
| | 17 | Vasile Droghiu | Danos | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/14/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 18 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Assist.Eng'r | Christopher Sumner |
| 4 | Mate | Troy Davis |
| 5 | QMED | Cade Strickland |
| 6 | AB | Thomas Baker |
| 7 | Chief.Eng'r | Bruce Alford |
| 8 | AB | Joseph Nauguin |
| 9 | OS | Jakobee Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | AB | Jesse Beard |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR 265 | A'DRL |
| Water Depth | 185 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 15 | |
| Stbd. | 15 | ft |
| Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 |
| Longitude (W) | 92 | 27.094 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NE |

**Potable Water (ft-in)**

| Tank | ft | in | Gallons |
|---|---|---|---|
| Main | | 89 | 13493 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 92 | 10562 |
| Total | | | 35765 |

| | Kips |
|---|---|
| Fuel | 81.970 |
| Water | 297.922 |
| Deck | 0.000 |
| Total | 379.892 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 105 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 105 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 105 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 72 | 7164 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11077 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,393 |
| Fuel Used | 316 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,077 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 2,106 | gal. |
| F.O.B. Before Reconciliation | 11,393 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,393 | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 72 | @ | $35 | $2,520 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 Crew O/T | 0 | @ | $0 | $0 |
| Add. Charges 3 Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | @ | | $0.00 |
| Daily Cost | | | | $38,430.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Apache
Lease: OCS-G-1955
Well/Structure: VR-265-A-DRL
AFE Number: 33-22-9054 FW
GL Code: 70050
Ordered By: Daniel [illegible]
Signature: [signature]
Date: 3-14-23

Captain's Signature

[signature]
Troy Walls

**Job Comments**

JOB #23-3988 AFE#33-22-9054-FW

**Vessel Comments**

Vessel Name: MIAMI Customer: APACHE Date: 3/14/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x |
| | 1 | Sorrell Adams | Danos | x | x | x | | x |
| | 2 | Jordan Conerly | Danos | x | x | x | | x |
| | 3 | Javon Folse | Danos | x | x | x | | x |
| | 4 | Warren Gabriel | Danos | x | x | x | | x |
| | 5 | Dustin Goynes | Danos | x | x | x | | x |
| | 6 | Mitchell Hargroder | Danos | x | x | x | | x |
| | 7 | Elroy Massiah | Danos | x | x | x | | x |
| | 8 | Henery Ryan | Danos | x | x | x | | x |
| | 9 | Freddie Watkins | Danos | x | x | x | | x |
| | 10 | Todd Williams | Danos | x | x | x | | x |
| | 11 | Justin Augustine | SMS | x | x | x | | x |
| | 12 | Derek Mitchell | Tiger | x | x | x | | x |
| | 13 | Tylar Curry | Total Safety | x | x | x | | x |
| | 14 | Earl Gaspard | Danos | x | x | x | | x |
| | 15 | Jamie Borden | Danos | x | x | x | | x |
| | 16 | Valentin Sanchez | Danos | x | x | x | | x |
| | 17 | Vasile Droghiu | Danos | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 72 | 18 | 18 | 18 | 0 | 18 |

ALLIANCE_002200

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/15/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 21 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | Assist.Eng'r | Jonathan Sconyers |
| 6 | AB | Richard Pace |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Wayne Dorsey |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | VR 265 A DRL | |
| Water Depth | 165 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 15 | |
| Stbd. | 15 | ft |
| Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 |
| Longitude (W) | 92 | 27.094 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | NE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 81,111 |
| #6 Stbd. | | 102 | 11710 | Water | 362,330 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 92 | 10562 | | |
| Total | | | 43497 | | 443,441 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 105 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 105 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 112 | gal. |
| Lube Used During Job | 7 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 105 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 107 | 1774 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 72 | 7164 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10961 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,077 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,961 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 2,108 | gal. |
| F.O.B. Before Reconciliation | 11,393 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,393 | gal. |

**Job Comments**

JOB #23-3988 AFE#33-22-9054-FW

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 78 | @ | $35 | $2,730 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $0 | $0 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $38,640.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Apache

Lease: OCS-G-1955
Well/Structure: VR265-A-DRL
AFE Number: 33.22.9054-FW
GL Code: 20050
Ordered By: Daniel Landrum
Signature: [signature]
Date: 3-15-23

Captain's Signature ☑

[signature]
Scott Timmons

**Vessel Comments**

38640

Case: 26-30091 Document: 3 Page: 992 Date Filed: 02/24/2026

Vessel Name: MIAMI

Customer: APACHE

Date: 3/15/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x |
| | 1 | Sorrell Adams | Danos | x | x | x | | x |
| | 2 | Jordan Conerly | Danos | x | x | x | | x |
| | 3 | Javon Folse | Danos | x | x | x | | x |
| | 4 | Warren Gabriel | Danos | x | x | x | | x |
| | 5 | Dustin Goynes | Danos | x | x | x | | x |
| | 6 | Mitchell Hargroder | Danos | x | x | x | | x |
| | 7 | Elroy Massiah | Danos | x | x | x | | x |
| | 8 | Henery Ryan | Danos | x | x | x | | x |
| | 9 | Freddie Walkins | Danos | x | x | x | | x |
| | 10 | Todd Williams | Danos | x | x | x | | x |
| | 11 | Justin Augustine | SMS | x | x | x | | x |
| | 12 | Derek Mitchell | Tiger | x | x | x | | x |
| | 13 | Tylar Curry | Total Safety | x | x | x | | x |
| | 14 | Earl Gaspard | Danos | x | x | x | | x |
| | 15 | Jamie Borden | Danos | x | x | x | | x |
| | 16 | Valentin Sanchez | Danos | x | x | x | | x |
| | 17 | Vasile Droghiu | Danos | x | x | x | | x |
| | 18 | Brock Savoy | Isl. Operator | x | x | x | | x |
| | 19 | Visitor | Crane Insp. | | x | | | |
| | 20 | Visitor | Crane Insp. | | x | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 78 | 19 | 21 | 19 | 0 | 19 |

**ALLIANCE**

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/28/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 20 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Mate | Chris Barre |
| 5 | Assist.Eng'r | Jonathan Sconyers |
| 6 | AB | Richard Pace |
| 7 | AB | Dorian Morgan |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Wayne Dorsey |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR 265 A DRL | |
| Water Depth | | 165 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 15 | |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 | |
| Longitude (W) | 92 | 27.094 | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 96,335 |
| #6 Stbd. | | 44 | 5051 | Water | 281,995 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 56 | 7677 | | |
| Total | | | 33953 | | 378,329 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 105 | gal. |

## Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 77 | 1277 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 96 | 9552 |
| N/A | | | 0 |
| Total Fuel on Board | | | 13018 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,134 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,018 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 2,106 | gal. |
| F.O.B. Before Reconciliation | 11,393 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,393 | gal. |

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 75 | @ | $35 | $2,625 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $38,695.00 |

AFE/OSG Est. Job Completion:

Co. Man's Signature ☑ Captain's Signature ☑

Apache
Lease: OCS-G-1955
Well/Structure: VR 265 -A-DRL
AFE Number: 33-22-9054-FW
GL Code: 20050
Ordered By: [illegible]
Signature: [signature]
Date: 3-28-23

[signature]
Scott Timmons

38695

## Job Comments

JOB #23-3988 AFE#33-22-9054-FW

## Vessel Comments

Vessel Name: MIAMI Customer: APACHE Date: 3/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x |
| | 1 | Sorrell Adams | Danos | x | x | x | | x |
| | 2 | Vasile Droghiu | Danos | x | x | x | | x |
| | 3 | Todd Williams | Danos | x | x | x | | x |
| | 4 | Robert Spikes | IOC | x | x | x | | x |
| | 5 | Earl Gaspard | Danos | x | x | x | | x |
| | 6 | Jamie Borden | Danos | x | x | x | | x |
| | 7 | David Smith | Danos | x | x | x | | x |
| | 8 | Kendarius Wilson | Danos | x | x | x | | |
| | 9 | Ken Lucas | OES/GCS | x | x | x | | x |
| | 10 | Damarkus Fontenette | SMS | x | x | x | | x |
| | 11 | Ashley Vidrine | GLS | x | x | x | | x |
| | 12 | Ty Gathers | LSS | x | x | X | | |
| | 13 | Antoine Todd | SMS | x | x | x | | x |
| | 14 | Blake Safing | SMS | x | x | x | | x |
| | 15 | David Freimanis | Danos | x | x | x | | x |
| | 16 | Chris Montalloano | Danos | x | x | x | | x |
| | 17 | Jeremy Herring | Danos | x | x | x | | x |
| | 18 | Milton Harris | Blackhawk | x | x | x | | x |
| | 19 | Visitor | | | x | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 75 | 19 | 20 | 19 | 0 | 17 |

ALLIANCE_002204

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/29/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 20 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR 265 A DRL | |
| Water Depth | 165 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 180 | ° |
| Leg Penetration Port | 15 | |
| Stbd. | 15 | ft |
| Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 |
| Longitude (W) | 92 | 27.094 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | NE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

**Potable Water (ft-in)**

| | ft-in | | Gallons |
|---|---|---|---|
| Main | 140 | | 21226 |
| #6 Stbd. | 35 | | 4017 |
| #7 Stb | | | 0 |
| #6 Port | 46 | | 5280 |
| Total | | | 30522 |

| | Kips |
|---|---|
| Fuel | 95849 |
| Water | 254248 |
| Deck | 0.000 |
| | 349,597 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. TK.# k | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 86 | 8557 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12885 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 13,018 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,885 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 298 | gal. |
| F.O.B. Before Reconciliation | 12,885 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,885 | gal. |

**Job Comments**

JOB #23-3988 AFE#33-22-9054-FW

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | | 24 | @ $35,000 | $35,000 |
| Catering Units | | 80 | @ $35 | $2,800 |
| Internet | | 1 | @ $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ $500 | $500 |
| Add. Charges 2 | Crew O/T | 4 | @ $40 | $160 |
| Add. Charges 3 | Cook O/T | 4 | @ $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $0.00 |
| Daily Cost | | | | $38,870.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature | Captain's Signature

Apache
Lease: OCS-G-1955
Well/Structure: VR-265-A-DRL
AFE Number: 33-22-9054-FW
GL Code: 720380
Ordered By: Daniel Walker
Signature: [signature]
Date: 3-29-23

[signature] Troy Walls

**Vessel Comments**

ALLIANCE_002205

Vessel Name: MIAMI Customer: APACHE Date: 3/29/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x |
| | 1 | Scrrell Adams | Danos | x | x | x | | x |
| | 2 | Vasile Droghiu | Danos | x | x | x | | x |
| | 3 | Todd Williams | Danos | x | x | x | | x |
| | 4 | Robert Spikes | IOC | x | x | x | | x |
| | 5 | Earl Gaspard | Danos | x | x | x | | x |
| | 6 | Jamie Borden | Danos | x | x | x | | x |
| | 7 | David Smith | Danos | x | x | x | | x |
| | 8 | David Freimanis | Danos | x | x | x | | x |
| | 9 | Chris Montalfoano | Danos | x | x | x | | x |
| | 10 | Jeremy Herring | Danos | x | x | x | | x |
| | 11 | Milton Harris | Blackhawk | x | x | x | | x |
| | 12 | Ken Lucas | OES/GCS | x | x | x | | x |
| | 13 | Damarkus Fontenette | SMS | x | x | x | | x |
| | 14 | Antoine Todd | SMS | x | x | x | | x |
| | 15 | Blake Safing | SMS | x | x | x | | x |
| | 16 | Arturo CornejoMunez | Danos | x | x | x | | x |
| | 17 | Hubert Hopkins | Danos | x | x | x | | x |
| | 18 | Brian Simmons | Danos | x | x | x | | x |
| | 19 | Mitchel Thompson | Danos | x | x | x | | x |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 80 | 20 | 20 | 20 | 0 | 20 |

ALLIANCE_002206

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/30/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 2400 | VR 265 A | Working with Contractors as Directed | 20 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | CMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR 265 A DRL | |
| Water Depth | | 165 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 15 | |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 28 | 30.659 | |
| Longitude (W) | 92 | 27.094 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Luba Oil Ending | 81 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 140 | 21228 |
| #6 Stbd. | | 44 | 5051 |
| #7 Stb | | | 0 |
| #6 Port | | 30 | 3443 |
| Total | | | 29719 |

| | Kips |
|---|---|
| Fuel | 93.995 |
| Water | 247.559 |
| Deck | 0.000 |
| | 341.554 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | in. | Gal. |
|---|---|---|---|
| Port Day Tank | | 122 | 2023 |
| Stb. Day Tank | | 126 | 2122 |
| Main Fuel Tank | | 66 | 8557 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12702 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,885 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,702 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 481 | gal. |
| F.O.B. Before Reconciliation | 12,702 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,702 | gal. |

**Job Comments**

JOB #23-3988 AFE#33-22-9054-FW

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 74 | @ | $35 | $2,590 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $38,660.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Vessel Comments

Apache

Lease: OCS-G-1955
Well/Structure: VR-265-A-DRL
AFE Number: 33-22-9054-FW
GL Code: 20050
Ordered By: David Landau
Signature: [signature]
Date: 3-30-23

ALLIANCE_002207

Vessel Name: MIAMI Customer: APACHE Date: 3/30/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | x |
| | 1 | Sorrell Adams | Danos | x | x | x | | x |
| | 2 | Vasile Droghiu | Danos | x | x | x | | x |
| | 3 | Todd Williams | Danos | x | x | | | |
| | 4 | Robert Spikes | IOC | x | x | x | | x |
| | 5 | Earl Gaspard | Danos | x | x | x | | x |
| | 6 | Jamie Borden | Danos | x | x | x | | x |
| | 7 | David Smith | Danos | x | x | x | | x |
| | 8 | David Freimanis | Danos | x | x | x | | x |
| | 9 | Chris Montalloano | Danos | x | x | x | | x |
| | 10 | Jeremy Herring | Danos | x | x | x | | x |
| | 11 | Milton Harris | Blackhawk | x | x | | | |
| | 12 | Ken Lucas | OES/GCS | x | x | | | |
| | 13 | Damarkus Fontenette | SMS | x | x | x | | x |
| | 14 | Antoine Todd | SMS | x | x | x | | x |
| | 15 | Blake Safing | SMS | x | x | x | | x |
| | 16 | Arturo CornejoMunez | Danos | x | x | x | | x |
| | 17 | Hubert Hopkins | Danos | x | x | x | | x |
| | 18 | Brian Simmons | Danos | x | x | x | | x |
| | 19 | Mitchel Thompson | Danos | x | x | x | | x |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 74 | 20 | 20 | 17 | 0 | 17 |

ALLIANCE_002208

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 3/31/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 1830 | VR 265 A | Working with Contractors, Backload | |
| 1830 | VR 265 A | 2400 | VR 265 A | S/B Secure for the Night | 18 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | VR 265 A DRL | |
| Water Depth | 165 | ft |
| Air Gap | 50 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 160 | ° |
| Leg Penetration Port | 15 | |
| Stbd. | 15 | ft |
| Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 |
| Longitude (W) | 92 | 27.094 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Potable Water (ft-in)**

| | ft-in | Gallons |
|---|---|---|
| Main | 140 | 21225 |
| #8 Stbd. | 80 | 10332 |
| #7 Stb | | 0 |
| #6 Port | 35 | 4017 |
| Total | | 35574 |

| | Klps |
|---|---|
| Fuel | 93.011 |
| Water | 295.331 |
| Deck | 0.000 |
| Total | 388.342 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 61 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 61 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400**

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 114 | 1890 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 86 | 8557 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12569 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,702 |
| Fuel Used | 133 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,569 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 614 | gal. |
| F.O.B. Before Reconciliation | 12,569 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,569 | gal. |

**Job Comments**

JOB #23-3988 AFE#33-22-Pend-FW

**Vessel Comments**

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 54 | @ | $35 | $1,890 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | | $0.00 |
| Daily Cost | | | | | $37,960.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature: [signature] Troy Walls

Apache

Lease: OCS-G-1955
Well/Structure: VR-265-A-DRL
AFE Number: 33-22-PEND-FW
GL Code: 70050
Ordered By: Darrel Landry
Signature: [signature]
Date: 3-31-23

37960

ALLIANCE_002209

Vessel Name: MIAMI Customer: APACHE Date: 3/31/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Daniel Landrum | Apache | x | x | x | | |
| | 1 | Sorrell Adams | Danos | x | x | x | | |
| | 2 | Vasile Droghiu | Danos | x | x | x | | |
| | 3 | | | | | | | |
| | 4 | Robert Spikes | IOC | x | x | x | | |
| | 5 | Earl Gaspard | Danos | x | x | x | | |
| | 6 | Jamie Borden | Danos | x | x | x | | |
| | 7 | David Smith | Danos | x | x | x | | |
| | 8 | David Freimanis | Danos | x | x | x | | |
| | 9 | Chris Montalbano | Danos | x | x | x | | |
| | 10 | Jeremy Herring | Danos | x | x | x | | |
| | 11 | Milton Harris | Blackhawk | x | x | x | | |
| | 12 | | | | | | | |
| | 13 | Damarkus Fontenette | SMS | x | x | x | | |
| | 14 | Antoine Todd | SMS | x | x | x | | |
| | 15 | Blake Safing | SMS | x | x | x | | |
| | 16 | Arturo CornejoMunez | Danos | x | x | x | | |
| | 17 | Hubert Hopkins | Danos | x | x | x | | |
| | 18 | Brian Simmons | Danos | x | x | x | | |
| | 19 | Mitchel Thompson | Danos | x | x | x | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 54 | 18 | 18 | 18 | 0 | 0 |

ALLIANCE_002210

**ALLIANCE**

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/1/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | VR 265 A | 12:15 | VR 265 A | S/B Secure for the Night | 2 |
| 12:15 | VR 265 A | 15:15 | VR 265 A | Rigging up Fugro | |
| 15:15 | VR 265 A | 16:00 | VR 265 A | Jack Down Pulling Leg | |
| 16:00 | VR 265 A | 19:00 | VR 265 A | S/B waiting on weather | |
| 19:00 | VR 265 A | 24:00 | Underway | E/R to SMI 76F | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | VR 265 A DRL | |
| Water Depth | | 165 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 180 | ° |
| Leg Penetration | Port | 15 | |
| | Stbd. | 15 | ft |
| | Aft | 15 | ft |
| Latitude (N) | 28 | 30.859 | |
| Longitude (W) | 92 | 27.094 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 86.970 |
| #6 Stbd. | | 90 | 10332 | Water | 298.331 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 35 | 4017 | | |
| Total | | | 35574 | | 385.302 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 89 | 1476 |
| Stb. Day Tank | | 114 | 1690 |
| Main Fuel Tank | | 87 | 8857 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12023 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,569 |
| Fuel Used | 546 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,023 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,160 | gal. |
| F.O.B. Before Reconciliation | 12,023 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,023 | gal. |

**Job Comments**

JOB #23-3988 AFE#

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 6 | @ | $35 | $210 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $40 | $0 |
| Add. Charges 3 | Cook O/T | 2 | @ | $40.00 | $80.00 |
| Add. Charges 4 | Captain O/T | 2 | @ | $100.00 | $200.00 |
| Daily Cost | | | | | $35,990.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Vessel Comments

Apache

Lease: OCG-1208
Well/Structure: SM-76-F
AFE Number: 33-23-Perm FW
GL Code: OAB
Ordered By: Mike Dunn
Signature: [signature]

35990

ALLIANCE_002211

Vessel Name: MIAMI Customer: APACHE Date: 4/1/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Kurtis Jowers | Fugro | | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Joseph Bynog | Fugro | | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 6 | 0 | 2 | 2 | 0 | 2 |

Case: 26-30091 Document: 3 Page: 1003 Date Filed: 02/24/2026

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/2/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | Underway | 02:00 | SMI 76F | E/R to SMI 76F | |
| 02:00 | SMI 76F | 05:30 | SMI 76F | Setting up on location and rigging down Fugro | 0 |
| 05:30 | SMI 76F | 2400 | SMI 76F | Preloading Vessel | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SMI 76 I F | |
| Water Depth | | 140 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 167 | ° |
| Leg Penetration | Port | 10 | |
| | Stbd. | 10 | ft |
| | Aft | 10 | ft |
| Latitude (N) | 28 | 36 | |
| Longitude (W) | 91 | 57 | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | W |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)** ☑

| Tank | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 138 | 20922 | Fuel | 88.358 |
| #8 Stbd. | | 90 | 10332 | Water | 274.682 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 15 | 1721 | | |
| Total | | | 32975 | | 363.038 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 76 | 7582 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11940 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 12,023 |
| Fuel Used | 83 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,940 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,243 | gal. |
| F.O.B. Before Reconciliation | 11,940 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,940 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Internet | | 0 | @ | $250 | $0 |
| Add. Charges 1 | Dock | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | 0 | @ | $40 | $0 |
| Add. Charges 3 | Cook O/T | 2 | @ | $40.00 | $80.00 |
| Add. Charges 4 | Captain O/T | 4 | @ | $100.00 | $400.00 |
| Daily Cost | | | | | $35,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Job Comments**

JOB #23-3988 AFE#

**Vessel Comments**

35980

Apache

Lease: OSCG-1208
Well/Structure: SM-76-F
AFE Number: 33-23-Pencl FW
GL Code: OAB
Ordered By: Neno Perkins
Signature: [signature]

Vessel Name: MIAMI

Customer: APACHE

Date: 4/2/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 4/3/23 Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 76F | 06:00 | SMI 76F | Preloading Vessel | 7 |
| 06:00 | SMI 76F | 24:00 | SMI 76F | Working with Contractors as Directed | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SMI 76 F | |
| Water Depth | 140 | ft |
| Air Gap | 45 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 187 | ° |
| Leg Penetration Port | 10 | |
| Leg Penetration Stbd. | 10 | ft |
| Leg Penetration Aft | 10 | ft |
| Latitude (N) | 28 | 36 |
| Longitude (W) | 91 | 57 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | W |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)**

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | 134 | 20316 |
| #6 Stbd. | | 90 | 10332 |
| #7 Stb | | | 0 |
| #6 Port | | 15 | 1721 |
| Total | | | 32369 |

| | Kips |
|---|---|
| Fuel | 87.002 |
| Water | 269.894 |
| Deck | 0.000 |
| Total | 356.896 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 76 | 7562 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11757 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,940 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,757 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,426 | gal. |
| F.O.B. Before Reconciliation | 11,940 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,940 | gal. |

**Vessel Charges**

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 21 | @ | $35 | $735 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | | @ | $0 | |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $36,645.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Troy Walls

Job Comments

JOB #23-3988 AFE#

Vessel Comments

Apache

Lease: OSCG-1208
Well/Structure: SM-76-F
AFE Number: 33-23-Pond FW
GL Code: OAB
Ordered By: Mike Dunn
Signature:

36,645

ALLIANCE_002215

Vessel Name: MIAMI

Customer: APACHE

Date: 4/3/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Veno Perkins | FCG | | x | x | | x |
| | 1 | Chase Labbe | Ecoserv | | x | x | | x |
| | 2 | John Kavanay | Ecoserv | | x | x | | x |
| | 3 | Kesler Glaude | Ecoserv | | x | x | | x |
| | 4 | Issac Glaude | Ecoserv | | x | x | | x |
| | 5 | Matthew Olsen | Ecoserv | | x | x | | x |
| | 6 | Blake Eafley | SMS | | x | x | | x |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 21 | 0 | 7 | 7 | 0 | 7 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/4/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 76F | 24:00 | SMI 76F | Working with Contractors as Directed | 8 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Gade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SMI 76 I F | |
| Water Depth | 140 | ft |
| Air Gap | 45 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 167 | ° |
| Leg Penetration Port | 10 | |
| Stbd. | 10 | ft |
| Aft | 10 | ft |
| Latitude (N) | 28 | 36 |
| Longitude (W) | 91 | 57 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SE |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 20-26 | SE |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 125 | 18951 | Fuel | 84,789 |
| #6 Stbd. | 90 | 10382 | Water | 257,305 |
| #7 Stb | | 0 | Deck | 0,000 |
| #6 Port | 14 | 1606 | | |
| Total | | 30889 | | 342,095 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 106 | 1767 |
| Main Fuel Tank | | 76 | 7582 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11458 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,757 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,458 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,725 | gal. |
| F.O.B. Before Reconciliation | 11,458 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,458 | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 32 | @ | $35 | $1,120 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | | @ | $0 | |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $37,030.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

*Troy Walls* (signature)
Troy Walls

**Job Comments**

JOB #23-3988 AFE#

**Vessel Comments**

Apache

Lease: *OSCG-1208 4-4-23*
Well/Structure: *SM-76-F*
AFE Number: *33-23-Pend-FW*
GL Code: *OAB*
Ordered By: *Veno Perkins*
Signature: *[signature]*

Vessel Name: MIAMI Customer: APACHE Date: 4/4/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Blake Eafley | SMS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Robert Spikes | Apache | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 32 | 8 | 8 | 8 | 0 | 8 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 4/5/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 76F | 24:00 | SMI 76F | Working with Contractors as Directed | 6 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SMI 76 | F |
| Water Depth | | 140 | ft |
| Air Gap | | 45 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 167 | ° |
| Leg Penetration | Port | 10 | |
| | Stbd. | 10 | ft |
| | Aft | 10 | ft |
| Latitude (N) | 28 | 36 | |
| Longitude (W) | 91 | 57 | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SE |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 20-25 | SE |

**Potable Water (ft-in)** ☑

| Tank | Ft | In | Gallons |
|---|---|---|---|
| Main | | 125 | 18961 |
| #6 Stbd. | | 90 | 10342 |
| #7 Stb | | | 0 |
| #6 Port | | 14 | 1606 |
| Total | | | 30889 |

| | Kips |
|---|---|
| Fuel | 84.067 |
| Water | 257.305 |
| Deck | 0.000 |
| Total | 341.382 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 101 | 1675 |
| Main Fuel Tank | | 76 | 7562 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11359 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 11,458 |
| Fuel Used | 99 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,359 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,824 | gal. |
| F.O.B. Before Reconciliation | 11,359 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,359 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 32 | @ | $35 | $1,120 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | | @ | $0 | |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $37,030.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls
Troy Walls

**Job Comments**
JOB #23-3988 AFE#

**Vessel Comments**

Apache
Lease: OSCG-1208
Well/Structure: SM-76-F
AFE Number: 33-23-Pond-FW
GL Code: OAB
Ordered By: Vono Perkins
Signature: Vono Perkins

ALLIANCE_002219

Vessel Name: MIAMI

Customer: APACHE

Date: 4/5/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x |
| | 6 | Blake Eafley | SMS | x | x | x | | x |
| | 7 | Robert Spikes | Apache | x | x | x | | x |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 97 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 81 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 32 | 8 | 8 | 6 | 0 | 8 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 4/6/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 01 | SMI 76F | 24:00 | SMI 76F | Working with Contractors as Directed | 11 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| ea-Block-Platform | SMI 76 F | |
| ater Depth | 140 | ft |
| : Gap | 46 | ft |
| ientation to Platform | N | side |
| essel Heading | 167 | ° |
| g Penetration — Port | 10 | |
| Stbd. | 10 | ft |
| Aft | 10 | ft |
| Latitude (N) | 28 | 36 |
| Longitude (W) | 91 | 57 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SE |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 15-20 | SE |

## Potable Water (ft-in)

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 138 | 20922 | Fuel | 83,080 |
| #6 Stbd. | 90 | 10382 | Water | 317,723 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 60 | 6838 | | |
| Total | | 38142 | | 400,803 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 81 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| ort Day Tank | | 131 | 2172 |
| b. Day Tank | | 132 | 2189 |
| ain Fuel Tank | | 69 | 6866 |
| A | | | 0 |
| otal Fuel on Board | | | 11227 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 11,359 |
| Fuel Used | 132 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,227 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,956 | gal. |
| F.O.B. Before Reconciliation | 11,359 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,359 | gal. |

## Vessel Charges

| | | | | |
|---|---|---|---|---|
| aily Day Rate | 24 | @ | $95,000 | $36,000 |
| atering Units | 32 | @ | $35 | $1,120 |
| ternet | 1 | @ | $260 | $250 |
| dd. Charges 1 — Cook | 1 | @ | $500 | $500 |
| dd. Charges 2 — Crew O/T | | @ | $0 | |
| dd. Charges 3 — Cook O/T | 4 | @ | $40.00 | $160.00 |
| dd. Charges 4 — Captain O/T | | @ | | $0.00 |
| aily Cost | | | | $37,030.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature

Captain's Signature: [signature] Troy Walls

Job Comments

JOB #23-3988 AFE#

Vessel Comments

Apache (stamp, inverted, crossed out): Signature: Void / Ordered By: / GL Code: / AFE Number: / Well/Structure: / Lease:

Apache
Lease: OSCG-1208 4-6-23
Well/Structure: SM-76-F
AFE Number: 33-23-Pond-FW
GL Code: OAB
Ordered By: Veno Perkins
Signature: [signature]

Vessel Name: MIAMI Customer: APACHE Date: 4/6/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Blake Eafley | SMS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Robert Spikes | Apache | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dewayne Dunhurst | Gulf Crane | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Larry Mitchell | Gulf Crane | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Shane Barras | South Coast | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 32 | 8 | 8 | 8 | 0 | 8 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/7/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 01 | SMI 76F | 24:00 | SMI 76F | Working with Contractors as Directed | 11 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Dade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SMI 76 F | |
| Water Depth | 140 | ft |
| Air Gap | 45 | ft |
| Orientation to Platform | N | side |
| Vessel Heading | 187 | ° |
| Leg Penetration Port | 10 | |
| Stbd. | 10 | ft |
| Aft | 10 | ft |
| Latitude (N) | 28 | 36 |
| Longitude (W) | 91 | 57 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SE |
| Visibility (miles) | 7 | |
| Wind (kts/direction) | 15-20 | SE |

**Potable Water (ft-in)**

| | | Gallons |
|---|---|---|
| Main | 128 | 9408 |
| #6 Stbd. | 90 | 10332 |
| #7 Stb | | 0 |
| #6 Port | 60 | 6888 |
| Total | | 26628 |

| Kips | |
|---|---|
| Fuel | 110,075 |
| Water | 305,095 |
| Deck | 0.000 |
| | 415,170 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 24 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 81 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 122 | 2023 |
| Main Fuel Tank | | 108 | 10746 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14875 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,227 |
| Fuel Used | 232 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 3,880 |
| Fuel Ending | 14,875 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,692 | gal. |
| F.O.B. Before Reconciliation | 14,875 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,875 | gal. |

AFE/OSG | Est. Job Completion:

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 32 | @ | $35 | $1,120 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ $500 | $500 |
| Add. Charges 2 | Crew O/T | | @ $0 | |
| Add. Charges 3 | Cook O/T | 4 | @ $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | $0.00 |
| Daily Cost | | | | $37,030.00 |

Co. Man's Signature

Captain's Signature: [signature] Troy Walls

**Job Comments**

JOB #23-3988 AFE#

**Vessel Comments**

Apache
Lease: OSCG-601208 4-7-23
Well/Structure: SM-76-F
AFE Number: 33-23-Paud-FW
GL Code: OAB
Ordered By: Veno Perkins
Signature: [signature]

ALLIANCE_002223

Vessel Name: MIAMI Customer: APACHE Date: 4/7/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x |
| | 6 | Blake Eafley | SMS | x | x | x | | x |
| | 7 | Robert Spikes | Apache | x | x | x | | x |
| | 8 | Dewayne Dunhurst | Gulf Crane | | | | | |
| | 9 | Larry Mitchell | Gulf Crane | | | | | |
| | 10 | Shane Barras | South Coast | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 32 | 8 | [illegible] | 8 | 0 | 8 |

ALLIANCE_002224

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 4/8/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0001 | SMI 76F | 12:00 | SMI 76F | Working with Contractors as Directed | 8 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | SMI 76 | F |
| Water Depth | | 140 | ft |
| Air Gap | | 45 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 187 | ° |
| Leg Penetration | Port | 10 | |
| | Stbd. | 10 | ft |
| | Aft | 10 | ft |
| Latitude (N) | 28 | 38 | |
| Longitude (W) | 91 | 57 | |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NW |

**Potable Water (ft-in)** ☑

| Tank | Ft | In | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 128 | 19406 | Fuel | 106.767 |
| #6 Stbd. | | 90 | 10332 | Water | 293.616 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 48 | 5510 | | |
| Total | | | 35248 | | 400.383 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | 13 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 69 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 106 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 69 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 108 | 1791 |
| Main Fuel Tank | | 107 | 10647 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14428 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 14,876 |
| Fuel Used | 348 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,428 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,344 | gal. |
| F.O.B. Before Reconciliation | 14,428 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,428 | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $35,000 | $17,500 |
| Catering Units | | 16 | @ | $35 | $560 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | | @ | $500 | $0 |
| Add. Charges 2 | Crew O/T | | @ | $0 | |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $18,470.00 |

AFE/OSG: — Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑ — [signature] Troy Walls

**Job Comments**

JOB #23-3988 AFE#

**Vessel Comments**

Apache

Lease: SM-76 G01208
Well/Structure: SM-76-F
AFE Number: 33-23-Pond-FW
GL Code: O'AB
Ordered By: Vero Perkins
Signature: [signature]

ALLIANCE_002225

Vessel Name: MIAMI Customer: APACHE Date: 4/8/23

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | | | |
| | 1 | Chase Labbe | Ecoserv | x | x | | | |
| | 2 | John Kavanay | Ecoserv | x | x | | | |
| | 3 | Kesler Glaude | Ecoserv | x | x | | | |
| | 4 | Issac Glaude | Ecoserv | x | x | | | |
| | 5 | Matthew Olsen | Ecoserv | x | x | | | |
| | 6 | Blake Eafley | SMS | x | x | | | |
| | 7 | Robert Spikes | Apache | x | x | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 16 | [illegible] | 8 | 0 | 0 | 0 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/8/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 2:00 | SMI 76F | 24:00 | Underway | Jack down, E/R to GI 76A | 8 |

### Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

### Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SMI 76 | F |
| Water Depth | | 140 | ft |
| Air Gap | | 46 | ft |
| Orientation to Platform | | N | side |
| Vessel Heading | | 167 | ° |
| Leg Penetration | Port | 10 | |
| | Stbd. | 10 | ft |
| | Aft | 10 | ft |
| Latitude (N) | | 28 | 36 |
| Longitude (W) | | 91 | 57 |

### Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | NW |

### Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 128 | 19406 | Fuel | 106,767 |
| #6 Stbd. | | 90 | 10332 | Water | 293,616 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 48 | 5510 | | |
| Total | | | 35248 | | 400,383 |

### Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | 13 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 68 | gal. |

### Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 69 | gal. |

### Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 108 | 1791 |
| Main Fuel Tank | | 107 | 10647 |
| N/A | | | 0 |
| Total Fuel on Board | | | 14428 |

### Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,876 |
| Fuel Used | 348 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,428 |

### Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,944 | gal. |
| F.O.B. Before Reconciliation | 14,428 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 14,428 | gal. |

### Vessel Charges ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $35,000 | $17,500 |
| Catering Units | | 16 | @ | $35 | $560 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | | @ | $0 | |
| Add. Charges 3 | Cook O/T | 0 | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $18,560.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls (signature)

Troy Walls

**Job Comments**

JOB #23-3988 AFE#

**Vessel Comments**

18560

Apache

Lease: ~~OSC6 601208~~ 4-8-23

Well/Structure: GI-26

AFE Number: 33-23-8929-FW

GL Code: OAB 70050

Ordered By: Veno Perkins

Signature: [signature]

Vessel Name: MIAMI Customer: APACHE Date: 4/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Veno Perkins | FCG | | | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Chase Labbe | Ecoserv | | | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | John Kavanay | Ecoserv | | | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Kesler Glaude | Ecoserv | | | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Issac Glaude | Ecoserv | | | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Matthew Olsen | Ecoserv | | | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Blake Eafley | SMS | | | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Robert Spikes | Apache | | | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 16 | 0 | 0 | 8 | 0 | 8 |

ALLIANCE_002228

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/9/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :00 | SMI 76F | 08:00 | ST 101 | Jack down, E/R to GI 76A | |
| :00 | ST 101 | 24:00 | ST 101 | S/B Waiting on Weather | 10 |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | GI 76A F | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6 | NE |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 25-30 | NE |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 128 | 19408 | Fuel | 99.616 |
| #8 Stbd. | 90 | 10832 | Water | 278.314 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 32 | 3673 | | |
| Total | | 33411 | | 377.929 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 69 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 69 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 69 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 92 | 9154 |
| A | | | 0 |
| Total Fuel on Board | | | 13448 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,428 |
| Fuel Used | 980 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,448 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 265 | gal. |
| F.O.B. Before Reconciliation | 13,448 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,448 | gal. |

AFE/OSG | Est. Job Completion:

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 38 | @ | $35 | $1,330 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | | @ | $0 | |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $37,240.00 |

Co. Man's Signature ☑

Captain's Signature ☑ Troy Walls (signed) Troy Walls

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

JOB #23-3988 AFE#

**Vessel Comments**

Apache

Lease: OCG-2161
Well/Structure: GI-76-A
AFE Number: 33-22-8929-FW
GL Code: 70050
Ordered By: Vern Perkins
Signature: (signed)

Vessel Name: MIAMI Customer: APACHE Date: 4/9/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x |
| | 6 | Blake Eafley | SMS | x | x | x | | x |
| | 7 | Robert Spikes | Apache | x | x | x | | x |
| | 8 | Joseph Bynog | Fugro | | x | x | | x |
| | 9 | Bradley Labrie | Fugro | | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 38 | 8 | 10 | 10 | 0 | 10 |

ALLIANCE_002230

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/10/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | ST 101 | 08:00 | ST 101 | S/B Waiting on Weather | 10 |
| 7:30 | ST 101 | 10:30 | ST 105 | E/R to GI 76A | |
| :30 | ST 105 | 24:00 | ST 105 | S/B Waiting on Weather | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| rea-Block-Platform | GI 76A | F |
| ater Depth | | ft |
| r Gap | | ft |
| rientation to Platform | | side |
| essel Heading | | ° |
| g Penetration Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 4-6 | NE |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 20-25 | NE |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 128 | | 19408 | Fuel | 97,554 |
| #6 Stbd. | 90 | | 10332 | Water | 284,919 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | 18 | | 2065 | | |
| Total | | | 31803 | | 382473 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 69 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 69 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 106 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 69 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | 2073 |
| Stb. Day Tank | | 118 | 1956 |
| Main Fuel Tank | | 92 | 9154 |
| A | | | 0 |
| Total Fuel on Board | | | 13183 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 13,448 |
| Fuel Used | 265 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,183 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 0 | gal. |
| F.O.B. Before Reconciliation | 13,183 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,183 | gal. |

**Job Comments**
JOB #23-3988 AFE#

**Vessel Charges**

| | | | | @ | | |
|---|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | | @ | $0 | |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $37,310.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature
Troy Walls (signature)
Troy Walls

**Vessel Comments**

Apache
Lease: OSCG-2161 - 4-10-23
Well/Structure: GI-76-A
AFE Number: 33-22-8929-FW
GL Code: 70050
Ordered By: Vено Perkins
Signature: (signature)

ALLIANCE_002231

Vessel Name: MIAMI Customer: APACHE Date: 4/10/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x |
| | 6 | Blake Eafley | SMS | x | x | x | | x |
| | 7 | Robert Spikes | Apache | x | x | x | | x |
| | 8 | Joseph Bynog | Fugro | x | x | x | | x |
| | 9 | Bradley Labrie | Fugro | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 40 | 10 | 10 | 10 | 0 | 10 |

Case 2[illegible]v-0[illegible]M-KWR Document 34-3 Filed 09/05/25 Page [illegible] of 1112

ALLIANCE

| | |
|---|---|
| Customer/JobID: | APACHE |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 4/[illegible]/23 |
| Billable | |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | ST 101 | 24:00 | ST 101 | S/B Waiting on Weather | 10 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| rea-Block-Platform | | GI 76A | F |
| /ater Depth | | | ft |
| r Gap | | | ft |
| rientation to Platform | | | side |
| essel Heading | | | ° |
| g Penetration | Port | | |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | |
| Longitude (W) | | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 8-10 | E |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 20-25 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 69 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 69 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 123 | 18648 | Fuel | 96,698 |
| #6 Stbd. | | 90 | 10332 | Water | 241,403 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 28980 | | 338,092 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 69 | gal. |

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**uel Sounding @ 2400** ☑

| ank | Ft. | In. | Gal. |
|---|---|---|---|
| rt Day Tank | | 118 | 1956 |
| b. Day Tank | | 118 | 1956 |
| ain Fuel Tank | | 92 | 9154 |
| A | | | 0 |
| tal Fuel on Board | | | 13066 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,183 |
| Fuel Used | 117 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,066 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 117 | gal. |
| F.O.B. Before Reconciliation | 13,066 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 13,066 | gal. |

**Job Comments**

JOB #23-3988 AFE#

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| aily Day Rate | | 24 | @ | $35,000 | $35,000 |
| atering Units | | 40 | @ | $35 | $1,400 |
| ternet | | 1 | @ | $250 | $250 |
| dd. Charges 1 | Cook | 1 | @ | $500 | $500 |
| dd. Charges 2 | Crew O/T | | @ | $0 | |
| dd. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| dd. Charges 4 | Captain O/T | | @ | | $0.00 |
| aily Cost | | | | | $37,310.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls
Troy Walls

**Vessel Comments**

Apache

Lease: OSCG-2161 4-11-23
Well/Structure: GI-76-A
AFE Number: 33-22-8929-FW
GL Code: 7005O
Ordered By: Veno Perkins
Signature: [signature]

ALLIANCE_002233

Vessel Name: MIAMI Customer: APACHE Date: 4/10/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x |
| | 6 | Blake Eafley | SMS | x | x | x | | x |
| | 7 | Robert Spikes | Apache | x | x | x | | x |
| | 8 | Joseph Bynog | Fugro | x | x | x | | x |
| | 9 | Bradley Lebrie | Fugro | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 10 | 10 | 0 | 10 |

ALLIANCE_002234

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 4/12/23 Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | ST 105 | 24:00 | ST 105 | S/B Waiting on Weather | 10 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| rea-Block-Platform | GI 76A | E |
| ater Depth | | ft |
| r Gap | | ft |
| rientation to Platform | | side |
| essel Heading | | ° |
| g Penetration Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 10+ | E |
| Visibility (miles) | 8 | |
| Wind (kts/direction) | 35 | E |

**Potable Water (ft-in)** ☑

| | ft-in | | Gallons |
|---|---|---|---|
| Main | | 114 | 17284 |
| #6 Stbd. | | 90 | 10332 |
| #7 Stb | | | 0 |
| #8 Port | | 0 | 0 |
| Total | | | 27616 |

| | Kips |
|---|---|
| Fuel | 95712 |
| Water | 230.041 |
| Deck | 0.000 |
| | 325.753 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 69 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 69 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 37 | gal. |
| Lube Rec. Tk.# | k | |
| Lube at End of Job | 69 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1824 |
| Stb. Day Tank | | 118 | 1956 |
| Main Fuel Tank | | 92 | 9154 |
| A | | | 0 |
| Total Fuel on Board | | | 12934 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,066 |
| Fuel Used | 132 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,934 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 249 | gal. |
| F.O.B. Before Reconciliation | 12,934 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,934 | gal. |

**Job Comments**

JOB #23-3988 AFE#

AFE/OSG | Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 1 | @ | $500 | $500 |
| Add. Charges 2 | Crew O/T | | @ | $0 | |
| Add. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $37,310.00 |

Co. Man's Signature ☑

Captain's Signature ☑

[signature] Troy Walls

**Vessel Comments**

Apache

Lease: OSCG-2161 4-12-23
Well/Structure: GI-76-A
AFE Number: 23-22-8929-FW
GL Code: 20050
Ordered By: Veno Perkins
Signature: [signature]

ALLIANCE_002235

Vessel Name: MIAMI

Customer: APACHE

Date: 4/12/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x |
| | 6 | Blake Eafley | SMS | x | x | x | | x |
| | 7 | Robert Spikes | Apache | x | x | x | | x |
| | 8 | Joseph Bynog | Fugro | x | x | x | | x |
| | 9 | Bradley Labrie | Fugro | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 30 | 10 | 10 | 0 | 30 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/13/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | ST 105 | 11:45 | ST 105 | S/B Waiting on Weather | 10 |
| 1:45 | ST 105 | 16:00 | GI 76A | Jack Down, E/R to GI 76A | |
| 3:00 | GI 76A | 24:00 | GI 76A | S/B Waiting on Weather | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | OS | Jakobe Matthews |
| 5 | Assist.Eng'r | Christopher Sumner |
| 6 | QMED | Cade Strickland |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| rea-Block-Platform | | GI 76A | F |
| /ater Depth | | 180 | ft |
| r Gap | | | ft |
| rientation to Platform | | | side |
| essel Heading | | | ° |
| eg Penetration | Port | | |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 44.17 | |
| Longitude (W) | 90 | 01.33 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 69 | gal. |
| Lube Oil Used | 16 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 53 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 114 | 17284 | Fuel | 92.774 |
| #6 Stbd. | | 90 | 10332 | Water | 230.041 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 27616 | | 322.815 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 52 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 53 | gal. |

**Fuel Sounding @ 2400** ☑

| ank | Ft. | In. | Gal. |
|---|---|---|---|
| ort Day Tank | | 124 | 2056 |
| tb. Day Tank | | 122 | 2023 |
| lain Fuel Tank | | 86 | 8458 |
| /A | | | 0 |
| otal Fuel on Board | | | 12537 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,934 |
| Fuel Used | 397 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,537 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 646 | gal. |
| F.O.B. Before Reconciliation | 12,537 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,537 | gal. |

**Job Comments**

JOB #23-3988 AFE#

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| aily Day Rate | | 24 | @ | $35,000 | $35,000 |
| atering Units | | 40 | @ | $35 | $1,400 |
| nternet | | 1 | @ | $250 | $250 |
| dd. Charges 1 | Cook | 1 | @ | $500 | $500 |
| dd. Charges 2 | Crew O/T | | @ | $0 | |
| dd. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| dd. Charges 4 | Captain O/T | | @ | | $0.00 |
| aily Cost | | | | | $37,310.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

**Vessel Comments**

Apache

Lease: OSCG-2161
Well/Structure: GI-76 A
AFE Number: 23-22-8929-RW
GL Code: 70050
Ordered By: Veno Perkins

Vessel Name: MIAMI Customer: APACHE Date: 4/13/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Veno Perkins | FCG | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Chase Labbe | Ecoserv | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | John Kavanay | Ecoserv | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Kesler Glaude | Ecoserv | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Matthew Olsen | Ecoserv | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Blake Eafley | SMS | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Robert Spikes | Apache | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Joseph Bynog | Fugro | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Bradley Labrie | Fugro | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 40 | 10 | 10 | 10 | 10 | 10 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/14/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | GI 76 | 0730 | GI 76 | S/B Waiting on Weather | |
| '30 | GI 76 | 0830 | GI 76-A | Move onto location for Survey | |
| 30 | GI 76-A | 1000 | GI 76-A | Take initial Surveys and retrieve approval for final position | |
| 00 | GI 76-A | 1030 | GI 76-A | Move onto final Position for preload operations. | |
| 30 | GI 76-A | 1230 | GI 76-A | Retrieve approval for preload operations | |
| 30 | GI 76-A | 2400 | GI 76-A | Preload Operations | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief Eng'r | James Endres |
| 4 | OS | Kharon Marion |
| 5 | QMED | Michael Fulgence |
| 6 | OS | Kaleb Fluke |
| 7 | Other | Richard Pace |
| 8 | AB | Dorian Morgan |
| 9 | Mate | Ross Jordan |
| 10 | Cook | Curtis Castille |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| rea-Block-Platform | | GI 76A | F |
| /ater Depth | | 164 | ft |
| ir Gap | | | ft |
| rientation to Platform | | E | side |
| essel Heading | | 244 | ° |
| eg Penetration | Port | 2 | |
| | Stbd. | 2 | ft |
| | Aft | 2 | ft |
| Latitude (N) | 28 | 44.321 | |
| Longitude (W) | 90 | 01.546 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | S |

**Potable Water (ft-in)**

| | | ft-in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 92 | 13948 | Fuel | 90.931 |
| #6 Stbd. | | 90 | 10332 | Water | 202.252 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 24280 | | 293.184 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 53 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 53 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 52 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 53 | gal. |

**Fuel Sounding @ 2400**

| ank | Ft. | In. | Gal. |
|---|---|---|---|
| ort Day Tank | | 109 | 1807 |
| tb. Day Tank | | 122 | 2023 |
| lain Fuel Tank | | 85 | 8458 |
| /A | | | 0 |
| otal Fuel on Board | | | 12288 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,537 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,288 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 646 | gal. |
| F.O.B. Before Reconciliation | 12,537 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,537 | gal. |

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| aily Day Rate | | 24 | @ | $35,000 | $35,000 |
| atering Units | | 28 | @ | $35 | $980 |
| nternet | | 1 | @ | $250 | $250 |
| dd. Charges 1 | Cook | 1 | @ | $500 | $500 |
| dd. Charges 2 | Engineer O/T | 3 | @ | $100 | $300 |
| dd. Charges 3 | Cook O/T | 4 | @ | $40.00 | $160.00 |
| dd. Charges 4 | Captain O/T | | @ | | $0.00 |
| aily Cost | | | | | $37,190.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Scott Timmons

**Job Comments**

JOB #23-3988 AFE#

**Vessel Comments**

Engineer OT for Preload Operations

37,190

Apache
Date: 4-15-23
Signature:
Ordered By:
GL Code: 70050
AFE Number: 33-23-8929
Well/Structure: GI 76 A
Lease: OCS-G-02161

ALLIANCE_002239

Vessel Name: MIAMI Customer: APACHE Date: 4/14/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Blake Eafley | SMS | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Chase Labbe | Ecoserv | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | John Kavanay | Ecoserv | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Issac Glaude | Ecoserv | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Joseph Bynog | Fugro | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Kurtis Jones | Fugro | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Jaylon George | Island | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 28 | 7 | 7 | 7 | 0 | 7 |

ALLIANCE_002240

**ALLIANCE**

Customer/JobID: APACHE
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 4/27/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | GI 76-A | 2400 | GI 76-A | Work with Contractors | 26 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | | |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| ea-Block-Platform | | GI 76A | |
| ater Depth | | 164 | ft |
| Gap | | | ft |
| rientation to Platform | | E | side |
| essel Heading | | 244 | ° |
| g Penetration | Port | 2 | |
| | Stbd. | 2 | ft |
| | Aft | 2 | ft |
| Latitude (N) | 28 | 44.321 | |
| Longitude (W) | 90 | 01.546 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 114 | 17284 | Fuel | 98.011 |
| #6 Stbd. | | 98 | 11251 | Water | 336.241 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 40245 | | 428.251 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 52 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 53 | gal. |

**uel Sounding @ 2400** ☑

| ank | Ft. | In. | Gal. |
|---|---|---|---|
| ort Day Tank | | 123 | 2039 |
| tb. Day Tank | | 95 | 1575 |
| ain Fuel Tank | | 90 | 8955 |
| /A | | | 0 |
| otal Fuel on Board | | | 12569 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,852 |
| Fuel Used | 283 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,569 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 614 | gal. |
| F.O.B. Before Reconciliation | 12,569 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,569 | gal. |

AFE/OSG — Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| aily Day Rate | | 24 | @ | $35,000 | $35,000 |
| atering Units | | 98 | @ | $35 | $3,430 |
| ternet | | 1 | @ | $250 | $250 |
| dd. Charges 1 | Cook | 2 | @ | $500 | $1,000 |
| dd. Charges 2 | Engineer O/T | | @ | $100 | |
| dd. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| dd. Charges 4 | Captain O/T | | @ | | $0.00 |
| aily Cost | | | | | $39,840.00 |

Co. Man's Signature ☑ — R Ladner [signature]

Captain's Signature ☑ — [signature] Troy Walls

**Job Comments**
JOB #23-3988 AFE 33-22-8929-FW

**Vessel Comments**
Crew OT is for Contractor Laundry Service.

**Apache**
Lease: GO2161
Well/Structure: SI 76A
AFE Number: 33-22-8929
GL Code: 70050
Ordered By: Rusty Ladner
Signature: R Ladner [signature]

Vessel Name: MIAMI

Customer: APACHE

Date: 4/27/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Daniel Ladrum | FLG | x | x | x | | x |
| | Co | Rusty Ladner | FLG | x | | x | x | x |
| | 1 | Robert Spikes | Island Operator | x | x | x | | x |
| | 2 | Reginald Fletcher | SMS | x | x | x | | x |
| | 3 | Tim Holm | SMS | x | x | x | | x |
| | 4 | James Benson | SMS | x | x | x | | x |
| | 5 | Justin Augusta | SMS | x | x | x | | x |
| | 6 | Hank Ryan | Danos | x | x | x | | x |
| | 7 | Jamie Borden | Danos | x | x | x | | x |
| | 8 | Tod Williams | Danos | x | x | x | | x |
| | 9 | Freddie Watkins | Danos | x | x | x | | x |
| | 10 | David Smith | Danos | x | x | x | | x |
| | 11 | Dontrell Williams | Danos | x | x | x | | x |
| | 12 | Galen Naquin | Danos | x | x | x | | x |
| | 13 | Mitch Thompson | Danos | x | x | x | | x |
| | 14 | Justin Koning | Danos | x | x | x | | x |
| | 15 | Vasile Drquici | Danos | x | x | x | | x |
| | 16 | Warren Gabriel | Danos | x | x | x | | x |
| | 17 | Sorrell Adams | Danos | x | x | x | | x |
| | 18 | Valentine Sanchez | Danos | x | x | x | | x |
| | 19 | Darren Jackson | Danos | x | x | x | | x |
| | 20 | Brandon Auston | Danos | x | x | x | | x |
| | 21 | Mitch Havgader | Danos | x | x | x | | x |
| | 22 | Ashley Vidrine | GLS | X | X | | | |
| | 23 | Mark Yoder | GLS | X | X | | | |
| | 24 | Ricky Shumaker | GLS | X | X | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 98 | 26 | 25 | 28 | 31 | 23 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 4/28/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | GI 76-A | 2400 | GI 76-A | Work with Contractors | 23 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | | |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12–26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | GI 76A | |
| Water Depth | | 164 | ft |
| Air Gap | | | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 244 | ° |
| Leg Penetration | Port | 2 | |
| | Stbd. | 2 | ft |
| | Aft | 2 | ft |
| Latitude (N) | 28 | 44.321 | |
| Longitude (W) | 90 | 01.546 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 98 | 14856 | Fuel | 91.183 |
| #6 Stbd. | 98 | 11251 | Water | 316.032 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 102 | 11710 | | |
| Total | | 37819 | | 406.215 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 106 | gal. |
| Lube Used During Job | 52 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 53 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | 2073 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 81 | 8060 |
| N/A | | | 0 |
| Total Fuel on Board | | | 12322 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 12,569 |
| Fuel Used | 247 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,322 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 861 | gal. |
| F.O.B. Before Reconciliation | 12,322 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,322 | gal. |

**Job Comments**

JOB #23-3988 AFE 33-22-8929-FW

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 92 | @ | $35 | $3,220 |
| Internet | | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 2 | @ | $500 | $1,000 |
| Add. Charges 2 | Engineer O/T | | @ | $100 | |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $39,630.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: R Fadr

Captain's Signature: Troy Walls
Troy Walls

**Vessel Comments**

Crew OT is for Contractor Laundry Service.

Apache
Lease: G02161
Well/Structure: GI 76 A
AFE Number: 33-22-8929-FW
GL Code: 70050
Ordered By: Rusty Cadr
Signature: R Fadr

Vessel Name: MIAMI Customer: APACHE Date: 4/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Daniel Ladrum | FLG | x | x | x | | x |
| | Co | Rusty Ladner | FLG | x | | x | x | x |
| | 1 | Robert Spikes | Island Operator | x | x | x | | x |
| | 2 | Reginald Fletcher | SMS | x | x | x | | x |
| | 3 | Tim Holm | SMS | x | x | x | | x |
| | 4 | James Benson | SMS | x | x | x | | x |
| | 5 | Justin Augusta | SMS | x | x | x | | x |
| | 6 | Hank Ryan | Danos | x | x | x | | x |
| | 7 | Jamie Borden | Danos | x | x | x | | x |
| | 8 | Tod Williams | Danos | x | x | x | | x |
| | 9 | Freddie Watkins | Danos | x | x | x | | x |
| | 10 | David Smith | Danos | x | x | x | | x |
| | 11 | Dontrell Williams | Danos | x | x | x | | x |
| | 12 | Galen Naquin | Danos | x | x | x | | x |
| | 13 | Mitch Thompson | Danos | x | x | x | | x |
| | 14 | Justin Koning | Danos | x | x | x | | x |
| | 15 | Vaslie Drquici | Danos | x | x | x | | x |
| | 16 | Warren Gabriel | Danos | x | x | x | | x |
| | 17 | Sorrell Adams | Danos | x | x | x | | x |
| | 18 | Valentine Sanchez | Danos | x | x | x | | x |
| | 19 | Darren Jackson | Danos | x | x | x | | x |
| | 20 | Brandon Auston | Danos | x | x | x | | x |
| | 21 | Mitch Havgader | Danos | x | x | x | | x |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 92 | 23 | 22 | 23 | [illegible] | 23 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/29/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | GI 76-A | 2400 | GI 76-A | Work with Contractors | 24 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauguin |
| 9 | | |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| ea-Block-Platform | | GI 76A | |
| ater Depth | | 164 | ft |
| Gap | | | ft |
| ientation to Platform | | E | side |
| essel Heading | | 244 | ° |
| g Penetration | Port | 2 | |
| | Stbd. | 2 | ft |
| | Aft | 2 | ft |
| Latitude (N) | 28 | 44.321 | |
| Longitude (W) | 90 | 01.546 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 4-6 | NW |
| Visibility (miles) | 5 | |
| Wind (kts/direction) | 25-30 | W |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 89.829 |
| #6 Stbd. | | 98 | 11251 | Water | 359.231 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 102 | 11710 | | |
| Total | | | 43125 | | 449.060 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 52 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 53 | gal. |

**uel Sounding @ 2400** ☑

| nk | Ft. | In. | Gal. |
|---|---|---|---|
| rt Day Tank | | 114 | 1890 |
| b. Day Tank | | 132 | 2189 |
| ain Fuel Tank | | 81 | 8060 |
| A | | | 0 |
| tal Fuel on Board | | | 12139 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,322 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,139 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,044 | gal. |
| F.O.B. Before Reconciliation | 12,139 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,139 | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| ily Day Rate | | 24 | @ | $35,000 | $35,000 |
| tering Units | | 93 | @ | $35 | $3,255 |
| ernet | | 1 | @ | $250 | $250 |
| ld. Charges 1 | Cook | 2 | @ | $500 | $1,000 |
| ld. Charges 2 | Engineer O/T | | @ | $100 | |
| ld. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| ld. Charges 4 | Captain O/T | | @ | | $0.00 |
| ily Cost | | | | | $39,665.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ R Ladner

Captain's Signature ☑ Troy Walls
Troy Walls

**Job Comments**
JOB #23-3988 AFE 33-22-8929-FW

**Vessel Comments**
Crew OT is for Contractor Laundry Service.

39665

Apache
Lease: G02161
Well/Structure: GI 76A
AFE Number: 33-22-8929FW
GL Code: 70050
Ordered By: Rusty Ladner
Signature: R Ladner

Date: 4/29/23

Customer: APACHE

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Daniel Ladrum | FLG | x | x | x | | x |
| | Co | Rusty Ladner | FLG | x | x | x | | x |
| | 1 | Robert Spikes | Island Operator | x | x | x | | x |
| | 2 | Reginald Fletcher | SMS | x | x | x | | x |
| | 3 | Tim Holm | SMS | x | x | x | | x |
| | 4 | James Benson | SMS | x | x | x | | x |
| | 5 | Justin Augusta | SMS | x | x | x | | x |
| | 6 | Hank Ryan | Danos | x | x | x | | x |
| | 7 | Jamie Borden | Danos | x | x | x | | x |
| | 8 | Tod Williams | Danos | x | x | x | | x |
| | 9 | Freddie Watkins | Danos | x | x | x | | x |
| | 10 | David Smith | Danos | x | x | x | | x |
| | 11 | Dontrell Williams | Danos | x | x | x | | |
| | 12 | Galen Naquin | Danos | x | x | x | | x |
| | 13 | Mitch Thompson | Danos | x | x | x | | x |
| | 14 | Justin Koning | Danos | x | x | x | | x |
| | 15 | Vasile Drquici | Danos | x | x | x | | x |
| | 16 | Warren Gabriel | Danos | x | x | x | | x |
| | 17 | Sorrell Adams | Danos | x | x | x | | x |
| | 18 | Valentine Sanchez | Danos | x | x | x | | x |
| | 19 | Darren Jackson | Danos | x | x | x | | |
| | 20 | Brandon Auston | Danos | x | x | x | | x |
| | 21 | Mitch Havgader | Danos | x | x | x | | x |
| | 22 | John Hebert | ESSI | x | x | x | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 93 | 24 | 24 | 24 | 0 | 21 |

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 4/30/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | GI 76-A | 2400 | GI 76-A | Work with Contractors | 21 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | | |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12–26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | GI 76A | |
| Water Depth | 184 | ft |
| Air Gap | | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 244 | ° |
| Leg Penetration Port | 2 | |
| Stbd. | 2 | ft |
| Aft | 2 | ft |
| Latitude (N) | 28 | 44.321 |
| Longitude (W) | 90 | 01.546 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | W |

**Potable Water (ft-in)**

| | ft-in | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | 133 | | 20184 | Fuel | 88.600 |
| #6 Stbd. | 98 | | 11250 | Water | 334.068 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | 76 | | 8726 | | |
| Total | | | 40140 | | 422.668 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 38 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 109 | 1907 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 81 | 8060 |
| A | | | 0 |
| Total Fuel on Board | | | 11973 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 12,139 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,973 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,210 | gal. |
| F.O.B. Before Reconciliation | 11,973 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,973 | gal. |

**Job Comments**
JOB #23-3988 AFE 33-22-8929-FW

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 84 | @ | $35 | $2,940 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 Cook | 2 | @ | $500 | $1,000 |
| Add. Charges 2 Engineer O/T | | @ | $100 | |
| Add. Charges 3 Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | $39,350.00 |

AFE/OSG: | Est. Job Completion:

Co. Man's Signature: [signature]

Captain's Signature: [signature] Troy Walls

**Vessel Comments**
Crew OT is for Contractor Laundry Service.

Apache
Lease: G02161
Well/Structure: GI 76A
AFE Number: 33-22-8929
GL Code: 70050
Ordered By: Rusty Ladner
Signature: [signature]

Date: 4/30/23

Customer: APACHE

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Daniel Ladrum | FLG | x | x | x | | x |
| | Co | Rusty Ladner | FLG | x | x | x | | x |
| | 1 | Robert Spikes | Island Operator | x | x | x | | x |
| | 2 | Reginald Fletcher | SMS | x | x | x | | x |
| | 3 | Tim Holm | SMS | x | x | x | | x |
| | 4 | James Benson | SMS | x | x | x | | x |
| | 5 | Justin Augusta | SMS | x | x | x | | x |
| | 6 | Hank Ryan | Danos | x | x | x | | x |
| | 7 | Jamie Borden | Danos | x | x | x | | x |
| | 8 | Tod Williams | Danos | x | x | x | | x |
| | 9 | Freddie Watkins | Danos | x | x | x | | x |
| | 10 | David Smith | Danos | x | x | x | | x |
| | 11 | | | | | | | |
| | 12 | Galen Naquin | Danos | x | x | x | | x |
| | 13 | Mitch Thompson | Danos | x | x | x | | x |
| | 14 | Justin Koning | Danos | x | x | x | | x |
| | 15 | Vaslie Drquici | Danos | x | x | x | | x |
| | 16 | Warren Gabriel | Danos | x | x | x | | x |
| | 17 | Sorrell Adams | Danos | x | x | x | | x |
| | 18 | Valentine Sanchez | Danos | x | x | x | | x |
| | 19 | | | | | | | |
| | 20 | Brandon Auston | Danos | x | x | x | | x |
| | 21 | Mitch Havgader | Danos | x | x | x | | x |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 84 | 21 | 21 | 21 | 0 | 21 |

ALLIANCE_002248

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5-1-23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| :01 | GI 76-A | 0700 | GI 76-A | Work with Contractors | PACs* |
| 00 | GI 76-A | 1300 | Underway | E/R to VR 261 | 21 |
| 00 | Underway | 1830 | Underway | E/R to Fourchon | |
| 30 | Fourchon | 2400 | Fourchon | Unload Cargo, S/B for the night | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist.Eng' | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | | |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| ea-Block-Platform | GI 76A | |
| ater Depth | 164 | ft |
| Gap | | ft |
| lentation to Platform | E | side |
| ssel Heading | 244 | ° |
| g Penetration Port | 2 | |
| Stbd. | 2 | ft |
| Aft | 2 | ft |
| Latitude (N) | 28 | 44.321 |
| Longitude (W) | 90 | 01.546 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 88.600 |
| #6 Stbd. | | 98 | 11251 | Water | 313.325 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 64 | 6199 | | |
| Total | | | 37614 | | 401.925 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 38 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 143 | gal. |

**uel Sounding @ 2400** ☑

| nk | Ft. | In. | Gal. |
|---|---|---|---|
| rt Day Tank | | 109 | 1807 |
| o. Day Tank | | 127 | 2106 |
| in Fuel Tank | | 61 | 8060 |
| A | | | 0 |
| tal Fuel on Board | | | 11973 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,973 |
| Fuel Used | 698 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,275 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,908 | gal. |
| F.O.B. Before Reconciliation | 11,275 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,275 | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| ily Day Rate | | 24 | @ | $35,000 | $35,000 |
| tering Units | | 63 | @ | $35 | $2,205 |
| ernet | | 1 | @ | $250 | $250 |
| ld. Charges 1 | Cook | 2 | @ | $500 | $1,000 |
| ld. Charges 2 | Engineer O/T | | @ | $100 | |
| ld. Charges 3 | CrewOT | 4 | @ | $40.00 | $160.00 |
| ld. Charges 4 | Captain O/T | | @ | | $0.00 |
| ily Cost | | | | | $38,615.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**

JOB #23-3988 AFE 33-22-8929-FW Miami is Owed 1,908 of Fuel and Apache is Owed 38gal of lube oil

**Vessel Comments**

Crew OT is for Contractor Laundry Service.

Date: 4/30/23
Customer: APACHE
Vessel Name: MIAMI

1908 gal
x $ 2.67
$ 5094.36
owed to Miami

Apache
Lease: 06121
Well/Structure: GI 76A
AFE Number: 33-22-8929-FW
GL Code: 70050
Ordered By: [signature]
Signature: [signature]

ALLIANCE

Customer/JobID: APACHE
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5-7-23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | GI 76-A | 0700 | GI 76-A | Work with Contractors | 21 |
| 700 | GI 76-A | 1300 | Underway | E/R to VR 261 | |
| 300 | Underway | 1830 | Underway | E/R to Fourchon | |
| 830 | Fourchon | 2400 | Fourchon | Unload Cargo, S/B for the night | |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | | |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | GI 76A | |
| Water Depth | 164 | ft |
| Air Gap | | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 244 | ° |
| Leg Penetration Port | 2 | |
| Stbd. | 2 | ft |
| Aft | 2 | ft |
| Latitude (N) | 28 | 44.321 |
| Longitude (W) | 90 | 01.546 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 88.600 |
| #6 Stbd. | | 98 | 11251 | Water | 313.325 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 54 | 6199 | | |
| Total | | | 37614 | | 401.925 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 105 | gal. |
| Lube Used During Job | 38 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 109 | 1807 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 81 | 8060 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11973 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,973 |
| Fuel Used | 698 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,275 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,183 | gal. |
| Fuel Used During Job | 1,908 | gal. |
| F.O.B. Before Reconciliation | 11,275 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,275 | gal. |

**Job Comments**

JOB #23-3988 AFE 33-22-8929-FW Miami is Owed 1,908 of Fuel and Apache is Owed 38gal of lube oil

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $35,000 | $35,000 |
| Catering Units | 63 | @ | $35 | $2,205 |
| Internet | 1 | @ | $250 | $250 |
| Add. Charges 1 | Cook | 2 | @ | $500 | $1,000 |
| Add. Charges 2 | Engineer O/T | | @ | $100 | |
| Add. Charges 3 | CrewOT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | $38,615.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature]

Captain's Signature: [signature] Troy Walls

**Vessel Comments**

Crew OT is for Contractor Laundry Service.

Vessel Name: MIAMI Customer: APACHE Date: 4/30/23

Apache

Lease: 06121
Well/Structure: GI 76A
AFE Number: 33-22-8929-FW
GL Code: 70050
Ordered By: [signature]
Signature: [signature]

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Daniel Ladrum | FLG | x | x | x | | |
| | Co | Rusty Ladner | FLG | x | x | x | | |
| | 1 | Robert Spikes | Island Operator | x | x | x | | |
| | 2 | Reginald Fletcher | SMS | x | x | x | | |
| | 3 | Tim Holm | SMS | x | x | x | | |
| | 4 | James Benson | SMS | x | x | x | | |
| | 5 | Justin Augusta | SMS | x | x | x | | |
| | 6 | Hank Ryan | Danos | x | x | x | | |
| | 7 | Jamie Borden | Danos | x | x | x | | |
| | 8 | Tod Williams | Danos | x | x | x | | |
| | 9 | Freddie Watkins | Danos | x | x | x | | |
| | 10 | David Smith | Danos | x | x | x | | |
| | 11 | | | | | | | |
| | 12 | Galen Naquin | Danos | x | x | x | | |
| | 13 | Mitch Thompson | Danos | x | x | x | | |
| | 14 | Justin Koning | Danos | x | x | x | | |
| | 15 | Vasile Drquicl | Danos | x | x | x | | |
| | 16 | Warren Gabriel | Danos | x | x | x | | |
| | 17 | Sorrell Adams | Danos | x | x | x | | |
| | 18 | Valentine Sanchez | Danos | x | x | x | | |
| | 19 | | | | | | | |
| | 20 | Brandon Auston | Danos | x | x | x | | |
| | 21 | Mitch Havgader | Danos | x | x | x | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|
| 83 | | | | | | | |
| 84 | | | | | | | |
| 85 | | | | | | | |
| 86 | | | | | | | |
| 87 | | | | | | | |
| 88 | | | | | | | |
| 89 | | | | | | | |
| 90 | | | | | | | |
| 91 | | | | | | | |
| 92 | | | | | | | |
| 93 | | | | | | | |
| 94 | | | | | | | |
| 95 | | | | | | | |
| 96 | | | | | | | |
| 97 | | | | | | | |
| 98 | | | | | | | |
| 99 | | | | | | | |
| 100 | | | | | | | |
| 101 | | | | | | | |
| 102 | | | | | | | |
| 103 | | | | | | | |
| 104 | | | | | | | |
| 105 | | | | | | | |
| 106 | | | | | | | |
| 107 | | | | | | | |
| 108 | | | | | | | |
| 109 | | | | | | | |
| 110 | | | | | | | |
| 111 | | | | | | | |
| 112 | | | | | | | |
| 113 | | | | | | | |
| 114 | | | | | | | |
| 115 | | | | | | | |
| 116 | | | | | | | |
| 117 | | | | | | | |
| 118 | | | | | | | |
| 119 | | | | | | | |
| 120 | | | | | | | |
| 121 | | | | | | | |
| 122 | | | | | | | |
| 123 | | | | | | | |
| Total # billed on catering ticket | | | 63 | 21 | 21 | 0 | 0 |

ALLIANCE_002251

# ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 5/2/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Fourchon | 0000 | Fourchon | S/B for the Night | |
| 0500 | Fourchon | 1900 | Fourchon | Load out Helix Dock Fourchon | 5 |
| 1900 | Fourchon | 2400 | Underway | E/R to SS 225 AUX | |

### Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakoba Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Neuquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

### Location Information

| | | |
|---|---|---|
| Area-Block-Platform | SS 225 AUX | |
| Water Depth | 160 | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

### Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | W |

### Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

### Potable Water (ft-in)

| Tank | ft-in | | Gallons |
|---|---|---|---|
| Main | | 133 | 20184 |
| #6 Stbd. | | 98 | 11251 |
| #7 Stb | | | 0 |
| #8 Port | | 35 | 4017 |
| Total | | | 35452 |

| | Kips |
|---|---|
| Fuel | 79.765 |
| Water | 295.149 |
| Deck | 0.000 |
| Total | 374.913 |

### Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 143 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 143 | gal. |

### Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 110 | 1824 |
| Main Fuel Tank | | 70 | 6965 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10779 |

### Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 11,275 |
| Fuel Used | 496 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,779 |

### Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 11,275 | gal. |
| Fuel Used During Job | 496 | gal. |
| F.O.B. Before Reconciliation | 10,779 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,779 | gal. |

### Vessel Charges

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 16 | @ | $35 | $560 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | | @ | | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $36,360.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature

Captain's Signature: Troy Walls [signature]
Troy Walls

### Job Comments

Job # 23-4007

### Vessel Comments

36,360

**TALOS ENERGY**

| | |
|---|---|
| LOCATION/PLATFORM: SS225 B | RIG NAME: Miami |
| WELL: B009 | DCSO #: 01984 |
| AFE #: 23A0099 | COST $: 36,360.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mairoy [signature] | |
| INVOICE ROUTING: LANCE BOUDREAUX | |

Curry Plauche
MAR 03 2023
Curry Plauche [signature]

Date: 5/2/23

Customer: Talos

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Malsog | Delta | | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Gabriel Young | Helix | | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Aaron Lefleur | Oceaneering | | | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Wesley Parker | Oceaneering | | | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | | | Total # billed on catering ticket | 18 | 0 | 4 | 6 | 0 | 6 |

ALLIANCE_002253

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/3/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Underway | 0900 | SS 225B | E/R to 225 B | 8 |
| 0900 | SS 225B | 1400 | SS 225B | Setting up on Location With Oceaneering | |
| 1400 | SS 225B | 1700 | SS 225B | Preloading Vessel | |
| 1700 | SS 225B | 2400 | SS 225B | Down Time due to Repairs needed | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jessie Beard |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 225 B | |
| Water Depth | 150 | ft |
| Air Gap | 4 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 72 | ° |
| Leg Penetration Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 | 29 |
| Longitude (W) | 91 | 16 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 130 | 20184 | Fuel | 73.993 |
| #8 Stbd. | | 98 | 11221 | Water | 276.024 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 15 | 1721 | | |
| Total | | | 33126 | | 350.016 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 143 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 126 | 2089 |
| Main Fuel Tank | | 56 | 5771 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9999 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,779 |
| Fuel Used | 780 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk # | |
| Fuel Ending | 9,999 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 11,275 | gal. |
| Fuel Used During Job | 1,276 | gal. |
| F.O.B. Before Reconciliation | 9,999 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,999 | gal. |

**Vessel Charges** ☑ 24791.67

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 17 | @ | $35,000 | $24,792 |
| Catering Units | | 26 | @ | $35 | $910 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | | @ | | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $26,501.67 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [signature] RT

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**

Job # 23-4007

**Vessel Comments**

26501.67

ON DOWN TIME @ 17:00

**TALOS ENERGY**

| | |
|---|---|
| LOCATION/PLATFORM: SS 225 B | RIG NAME: Miami |
| WELL #: B009 | OCSG #: 01984 |
| AFE #: 23AD099 | COST $: 26,501.67 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

Date: 5/2/23

Customer: Talos

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Gabriel Young | Helix | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Aaron Lefleur | Oceaneering | x | x | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Wesley Parker | Oceaneering | x | x | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Albert Martinez | | | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Tillman Henderson | | | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 28 | 6 | 8 | 6 | 0 | 6 |

ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 5/4/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00.01 | SS 225B | 11:00 | SS 225B | Down Time due to Repairs needed | |
| 11:00 | SS 225B | 24:00 | SS 225B | Preloading Vessel | 6 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jesse Beard |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225 B. | |
| Water Depth | 150 | ft |
| Air Gap | 4 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 72 | ° |
| Leg Penetration — Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28 |
| Longitude (W) | 91 | 16 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 72.648 |
| #6 Stbd. | | 98 | 11251 | Water | 261.887 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 31415 | | 334.533 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 143 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 58 | 5771 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9817 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 9,999 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,817 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 11,275 | gal. |
| Fuel Used During Job | 1,458 | gal. |
| F.O.B. Before Reconciliation | 9,817 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,817 | gal. |

Est. Job Completion:

**Job Comments**
Job # 23-4007

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 13 | @ | $35,000 | $18,958 |
| Catering Units | | 24 | @ | $35 | $840 |
| Internet | | | @ | $250 | $0 |
| Add Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add Charges 3 | Crew OT | | @ | | $0.00 |
| Add Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $20,[illegible] |

AFE/OSG
.33

Co. Man's Signature
[signature]

Captain's Signature
Troy Walls [signature]
Troy Walls

**Vessel Comments**

20,598.33

TALOS ENERGY

| | |
|---|---|
| LOCATION/PLATFORM: SS 225 B | RIG NAME: Miami |
| WELL #: B009 | OCSG #: 01984 |
| AFE #: 23A0099 | COST $: 20,598.33 |
| CODE: 931.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Maison | |
| INVOICE ROUTING: Lance Boudreaux | |

Date: 5/4/23

Customer Talos

Vessel Name MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | x | x | | x |
| | 1 | Roy Malsog | Delta | x | x | x | | x |
| | 2 | Gabriel Young | Helix | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | Albert Martinez | Hyperion | x | x | x | | x |
| | 6 | Tillman Henderson | Gulfland | x | x | x | | x |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 24 | 6 | 6 | 6 | 0 | 6 |

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhHse
Official #: 1218130 Cell
Date: 5/5/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225B | 11:00 | SS 225B | Preloading Vessel | 17 |
| 11:00 | SS 225B | 24:00 | SS 225B | Jack up, Working with Contractors as Directed | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Gage Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jesse Beard |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 225 B | |
| Water Depth | 150 | ft |
| Air Gap | 47 | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | 72 | ° |
| Leg Penetration Port | | |
| Leg Penetration Stbd. | | ft |
| Leg Penetration Aft | | ft |
| Latitude (N) | 28 23 | [illegible] |
| Longitude (W) | 91 10 | [illegible] |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

**Potable Water (ft-in)**

| Tank | | ft-in | Gallons |
|---|---|---|---|
| Main | | 126 | [illegible] |
| #6 Stbd. | | 99 | [illegible] |
| #7 Stb | | | [illegible] |
| #6 Port | | 0 | 0 |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | 70.807 |
| Water | 251.083 |
| Deck | 0.000 |
| Total | 321.890 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 143 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | [illegible] |
| Stb. Day Tank | | 107 | [illegible] |
| Main Fuel Tank | | 58 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 9,817 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 11,375 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| Item | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $95,000 | $95,000 |
| Catering Units | | [illegible] | @ | $95 | [illegible] |
| Internet | | | @ | $250 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 3 | Crew OT | | @ | | [illegible] |
| Add. Charges 4 | Captain O/T | | @ | | [illegible] |
| Daily Cost | | | | | $37,795.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature [signature]

Captain's Signature [signature] Troy Walls

**Job Comments**

Job # 23-4007

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 225 B | Miami |
| WELL # | OCSG # |
| B009 | 01984 |
| AFE # | COST $ |
| 23A0099 | 37,795.00 |
| CODE | |
| 831.161 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE | Roy Marion [signature] |
| INVOICE ROUTING | Lance Boudreaux |

Vessel Name: MIAMI    Customer: Talos Energy    Date: 5/5/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vionne | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Dolla | x | x | x | | x |
| | 2 | Gabriel Young | Helix | x | x | x | | x |
| | 3 | Albert Martinez | Hyperion | x | x | x | | x |
| | 4 | Tillman Henderson | Gulfland | x | x | x | | x |
| | 5 | Shawn Richard | Hyperion | | x | x | | x |
| | 6 | Kenneth Walker | DHD | | x | x | | x |
| | 7 | Tim Neal | Alliance | | x | x | | x |
| | 8 | Justin Brasseuax | Alliance | | x | x | | x |
| | 9 | Dylan Verret | Alliance | | x | x | | x |
| | 10 | Greg Martin | Alliance | | x | x | | x |
| | 11 | Dextor Breaux | Alliance | | x | x | | x |
| | 12 | Will Gamble | Alliance | | x | x | | x |
| | 13 | Joshua Puissegur | Alliance | | x | x | | x |
| | 14 | Bobby Ticker | Alliance | | x | x | | x |
| | 15 | Scott Hook | Alliance | | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 57 | 6 | 17 | 17 | 0 | 17 |

ALLIANCE_002259

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhIHse
Official #: 1218130 Cell
Date: 5/6/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225B | 24:00 | SS 225B | Working with Contractors as Directed | 17 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225 B | |
| Water Depth | | 160 | ft |
| Air Gap | | 4 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 72 | ° |
| Leg Penetration | Port | 34 | |
| | Stbd. | 37 | ft |
| | Aft | 35 | ft |
| Latitude (N) | 28 | 28 | |
| Longitude (W) | 91 | 16 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 111 | [illegible] | Fuel | [illegible] |
| #8 Stbd. | | 98 | [illegible] | Water | [illegible] |
| #7 Stb | | | [illegible] | Deck | 0.000 |
| #6 Port | | 0 | [illegible] | | |
| Total | | | [illegible] | | 325.680 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 143 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 103 | 1706 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 91 | 2065 |
| N/A | | | [illegible] |
| Total Fuel on Board | | | 12537 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,501 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 3,284 |
| Fuel Ending | 12,537 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 11,276 | gal. |
| Fuel Used During Job | 1,262 | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 12,537 | gal. |

AFE/OSG Est. Job Completion:

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 65 | @ | $35 | $2,275 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | | @ | | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $38,075.00 |

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist Eng'r | Chris Sumner |
| 5 | QMED | Cade Brickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jesse Beard |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 26 | | |
| 26 | | |

**Job Comments**

Job # 23-4007

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 225B | Miami |
| WELL # | OCSG # |
| B009 | 01984 |
| AFE # | COST $ |
| 23A0099 | 38,075.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 931.167 | |
| SIGNATURE | |
| Roy Mason | |
| INVOICE ROUTING | |
| LANCE BOUDREAUX | |

ALLIANCE_002260

Vessel Name: MIAMI

Customer: Talos Energy

Date: 5/6/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Delta | x | x | x | | x |
| | 2 | Gabriel Young | Helix | x | x | x | | x |
| | 3 | Albert Martinez | Hyperion | x | x | x | | x |
| | 4 | Tillman Henderson | Gulfland | x | x | x | | x |
| | 5 | Shawn Richard | Hyperion | x | x | x | | x |
| | 6 | Kenneth Walker | DHD | x | x | x | | |
| | 7 | Tim Neal | Alliance | x | x | x | | x |
| | 8 | Justin Brasseuax | Alliance | x | x | x | | x |
| | 9 | Dylan Verret | Alliance | x | x | x | | x |
| | 10 | Greg Martin | Alliance | x | x | x | | x |
| | 11 | Dextor Breaux | Alliance | x | x | x | | x |
| | 12 | Will Gamble | Alliance | x | x | x | | x |
| | 13 | Joshua Puissegur | Alliance | x | x | x | | x |
| | 14 | Bobby Ticker | Alliance | x | x | x | | x |
| | 15 | Scott Hook | Alliance | x | x | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 65 | 17 | 17 | 16 | 0 | 16 |

ALLIANCE_002261

**ALLIANCE**

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos Energy | | |
| Vessel Name: | MIAMI | WhHse | |
| Official #: | 1218130 | Cell | |
| Date: 5/7/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225B | 24:00 | SS 225B | Working with Contractors as Directed | 15 |

### Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauguin |
| 9 | AB | Jesse Board |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

### Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225 B | |
| Water Depth | | 130 | ft |
| Air Gap | | [illegible] | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 72 | ° |
| Leg Penetration | Port | [illegible] | |
| | Stbd. | [illegible] | ft |
| | Aft | [illegible] | ft |
| Latitude (N) | 28 | [illegible] | [illegible] |
| Longitude (W) | 91 | 10 | [illegible] |

### Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-3 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

### Potable Water (ft-in) ☑

| | Ft | In | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 94 | [illegible] | Fuel | [illegible] |
| #6 Stbd. | | 88 | [illegible] | Water | [illegible] |
| #7 Stb | | | [illegible] | Deck | 0.000 |
| #6 Port | | 0 | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

### Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | [illegible] | gal. |

### Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | [illegible] | gal. |

### Fuel Sounding @ 2400 ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 92 | [illegible] |
| Stb. Day Tank | | 105 | [illegible] |
| Main Fuel Tank | | 81 | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

### Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,687 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | [illegible] |

### Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | [illegible] | gal. |

### Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| Internet | | | @ | $200 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 3 | Crew OT | | @ | | [illegible] |
| Add. Charges 4 | Captain O/T | | @ | | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG: | Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ Troy Walls

**Job Comments**

Job # 23-4007

**Vessel Comments**

**TALOS ENERGY**

| | |
|---|---|
| LOCATION/PLATFORM: SS 225 B | RIG NAME: Miami |
| WELL #: B009 | OCSG #: 01984 |
| AFE #: 23A0099 | COST $: 37,900.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: Roy Mauso | |
| INVOICE ROUTING: LANCE Boudreaux | |

Vessel Name: MIAMI Customer: Talos Energy Date: 5/7/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co | Rodney Young | Talos | x | x | x |  | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  | Co | Mark Vienne | Talos | x | x | x |  | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Roy Maisog | Delta | x | x | x |  | x |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Gabriel Young | Helix | x | x | x |  | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Albert Martinez | Hyperion | x | x | x |  | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Tillman Henderson | Gulfland | x | x | x |  | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Shawn Richard | Hyperion | x | x | x |  | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 |  |  |  |  |  |  |  |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Tim Neal | Alliance | x | x | x |  | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Justin Brasseuax | Alliance | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Dylan Verret | Alliance | x | x | x |  | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Greg Martin | Alliance | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Dexlor Breaux | Alliance | x | x | x |  | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Will Gamble | Alliance | x | x | x |  | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Joshua Puissegur | Alliance | x | x | x |  | x |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Bobby Ticker | Alliance | x | x | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 |  |  |  |  |  |  |  |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 |  |  |  |  |  |  |  |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | 122 |  |  |  |  |  |  |  |
|  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |  | 123 |  |  |  |  |  |  |  |
|  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  |  | Total # billed on catering ticket |  | 60 | 15 | 15 | 16 | 0 | 15 |

ALLIANCE_002263

ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhIHso
Official #: 1218130 Cell
Date: 5/8/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225B | 24:00 | SS 225B | Working with Contractors as Directed | [illegible] |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Brice Allord |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Naquin |
| 9 | AB | Jesse Baird |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225 B | |
| Water Depth | | 150 | ft |
| Air Gap | | 4 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 72 | ° |
| Leg Penetration | Port | 34 | |
| | Stbd. | 57 | ft |
| | Aft | 55 | ft |
| Latitude (N) | | 28 28 | [illegible] |
| Longitude (W) | | 91 16 | [illegible] |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 145 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | [illegible] | 70 | [illegible] | Fuel | [illegible] |
| #6 Stbd. | [illegible] | [illegible] | [illegible] | Water | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] | Deck | 0.000 |
| #8 Port | [illegible] | 98 | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 145 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# k | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 92 | [illegible] |
| Stb. Day Tank | [illegible] | 94 | [illegible] |
| Main Fuel Tank | [illegible] | 91 | [illegible] |
| N/A | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

AFE/OSG [illegible] Est. Job Completion: [illegible]

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $36,000 | [illegible] |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| Internet | | | @ | $250 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 3 | Crew OT | 1 | @ | | [illegible] |
| Add. Charges 4 | Captain O/T | | @ | | [illegible] |
| Daily Cost | | | | | $37,900.00 |

Co. Men's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

**Job Comments**

Job # 23-4007

**Vessel Comments**

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 225 B | Miami |
| WELL # | OCSG # |
| B009 | 01984 |
| AFE # | COST $ |
| 23A0099 | 37,900.00 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |
| SIGNATURE | |
| Rob Maisey | |
| INVOICE ROUTING | |
| LANCE Boudreaux | |

ALLIANCE_002264

Vessel Name: MIAMI Customer: Talos Energy Date: 5/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienne | Talos | x | x | x | | x |
| | 1 | Roy Maisog | Delta | x | x | x | | x |
| | 2 | Gabriel Young | Helix | x | x | x | | x |
| | 3 | Albert Martinez | Hyperion | x | x | x | | x |
| | 4 | Tillman Henderson | Gulfland | x | x | x | | x |
| | 5 | Shawn Richard | Hyperion | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | Tim Neal | Alliance | x | x | x | | x |
| | 8 | Justin Brasseuax | Alliance | x | x | x | | x |
| | 9 | Dylan Verret | Alliance | x | x | x | | x |
| | 10 | Greg Martin | Alliance | x | x | x | | x |
| | 11 | Dextor Breaux | Alliance | x | x | x | | x |
| | 12 | Will Gamble | Alliance | x | x | x | | x |
| | 13 | Joshua Puissegur | Alliance | x | x | x | | x |
| | 14 | Bobby Ticker | Alliance | x | x | x | | x |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 60 | 15 | 15 | 15 | 0 | 15 |

Case: 26-30091 Document: 3 Page: 1056 Date Filed: 02/24/2026

# ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/9/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225B | 24:00 | SS 225B | Working with Contractors as Directed | 18 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225 | B |
| Water Depth | | 150 | ft |
| Air Gap | | 4 | ft |
| Orientation to Platform | | SW | side |
| Vessel Heading | | 72 | ° |
| Leg Penetration | Port | 34 | |
| | Stbd. | 37 | ft |
| | Aft | 33 | ft |
| Latitude (N) | 28 | 28 | |
| Longitude (W) | 91 | 16 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 141 | 21377 | Fuel | 87,498 |
| #6 Stbd. | | 72 | 8265 | Water | 349462 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 102 | 11710 | | |
| Total | | | 41352 | | 431,960 |

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | OS | Jakobe Mathews |
| 7 | AB | Thomas Baker |
| 8 | AB | Joseph Nauquin |
| 9 | AB | Jesse Beard |
| 10 | Cook | Pat Breaux |
| 11 | Cook | Khaleem Bruce |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 143 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 143 | gal. |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 75 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11824 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,139 |
| Fuel Used | 315 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,824 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 11,275 | gal. |
| Fuel Used During Job | 549 | gal. |
| F.O.B. Before Reconciliation | 11,824 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,824 | gal. |

**Job Comments**
Job # 23-4007

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 73 | @ | $35 | $2,555 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | CrewOT | | @ | | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | | $0.00 |
| Daily Cost | | | | | $38,355.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ [illegible signature]

Captain's Signature ☑ Troy Walls [signature]

**Vessel Comments**

Vessel Name: MIAMI Customer: Talos Energy Date: 5/9/23

**TALOS ENERGY**

| | |
|---|---|
| LOCATION/PLATFORM: SS 225 B | RIG NAME: Miami |
| WELL #: B009 | OCSG #: 01984 |
| AFE #: 23A0099 | COST $: 38,355.00 |
| CODE: 831.167 | ☐ INTANGIBLE ☐ TANGIBLE |
| SIGNATURE: [illegible signature] | |
| INVOICE ROUTING: Lance Boudreaux | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mark Vienne | Talos | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Roy Maisog | Delta | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Gabriel Young | Helix | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Albert Martinez | Hyperion | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Tillman Henderson | Gulfland | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Shawn Richard | Hyperion | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Tim Neal | Alliance | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Justin Brasseuax | Alliance | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Dylan Verret | Alliance | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Greg Martin | Alliance | x | x | x | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Dextor Breaux | Alliance | x | | x | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Will Gamble | Alliance | x | | x | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Joshua Puissegur | Alliance | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Bobby Ticker | Alliance | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Michael Foreman | Alliance CT | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Brandon Price | Alliance CT | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Khory Vanghan | Alliance CT | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 73 | 18 | 12 | 18 | 7 | 18 |



ALLIANCE

Customer/JobID: Talos Energy
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/10/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225B | 24:00 | SS 225B | Working with Contractors as Directed | 22 |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 225 B | |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | SW | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | [illegible] | |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | [illegible] | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 145 | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | [illegible] | [illegible] | Fuel | [illegible] |
| #6 Stbd. | | 49 | [illegible] | Water | [illegible] |
| #7 Stb | | | [illegible] | Deck | 0.000 |
| #8 Port | | 102 | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# k | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Ross Jordan |
| 3 | Chief.Eng'r | James Endres |
| 4 | Assist.Eng'r | Jonathan [illegible] |
| 5 | Mate | Chris [illegible] |
| 6 | OS | [illegible] |
| 7 | AB | [illegible] |
| 8 | AB | [illegible] |
| 9 | Cook | [illegible] |
| 10 | Cook | [illegible] |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400** ☑

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| N/A | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑ gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Job Comments**
Job # 23-4007

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| Internet | | | @ | $500 | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 3 | Crew OT | | @ | | [illegible] |
| Add. Charges 4 | Captain O/T | | @ | | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible]  Est. Job Completion: [illegible]

Co. Man's Signature ☑
11641

Captain's Signature ☑
[signature]
Scott Timmons

**Vessel Comments**

38,915

TALOS ENERGY

| LOCATION/PLATFORM | RIG NAME |
|---|---|
| SS 225 B | MIAMI |
| WELL # | OCSG # |
| B009 | 01984 |
| AFE # | COST $ |
| 23A0099 | 38,915.60 |
| CODE | ☐ INTANGIBLE ☐ TANGIBLE |
| 831.167 | |

SIGNATURE: Roy Mahoney
INVOICE ROUTING: Lance Boudreaux

Vessel Name: MIAMI

Customer: Talos Energy

Date: 5/10/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Rodney Young | Talos | x | x | x | | x |
| | Co | Mark Vienna | Talos | x | | x | x | x |
| | 1 | Roy Maisog | Delta | x | x | x | | x |
| | 2 | Gabriel Young | Helix | x | x | x | | x |
| | 3 | Albert Martinez | Hyperion | x | x | x | | x |
| | 4 | Tillman Henderson | Gulfland | x | x | x | | x |
| | 5 | Shawn Richard | Hyperion | x | | x | x | x |
| | 6 | | | | | | | |
| | 7 | Tim Neal | Alliance | x | x | x | | x |
| | 8 | Justin Brasseuax | Alliance | x | x | x | | x |
| | 9 | Dylan Verret | Alliance | x | x | x | | x |
| | 10 | Greg Martin | Alliance | x | x | x | x | x |
| | 11 | Dextor Breaux | Alliance | x | | x | x | x |
| | 12 | Will Gamble | Alliance | x | | x | x | x |
| | 13 | Joshua Puissegur | Alliance | x | | x | x | x |
| | 14 | Bobby Ticker | Alliance | x | | x | x | x |
| | 15 | Michael Foreman | Alliance CT | x | x | x | | x |
| | 16 | Brandon Price | Alliance CT | x | x | x | | x |
| | 17 | Khory Vanghan | Alliance CT | x | x | x | | x |
| | 18 | Joshua Cuellar | OTC | x | x | x | | x |
| | 19 | Mike Thomas | TTS | x | x | x | | x |
| | 20 | Daniel Garcia | DSA | x | x | x | | x |
| | 21 | Timothy Hunt | Yellow Jacket | x | x | x | | x |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 89 | 22 | 16 | 22 | 7 | 22 |

**Helix** ALLIANCE

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/24/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | Fourchon | 12:00 | Fourchon | Off Charter | |
| 2:00 | Fourchon | 19:00 | Fourchon | S/B waiting on Fugro | 3 |
| 9:00 | Fourchon | 19:30 | Fourchon | Pulling Legs | |
| 9:30 | Fourchon | 24:00 | Underway | E/R to WD 79B | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | Josh Leonard |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WD-79 | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Potable Water (ft-in)**

| | | | Gallons | | Klps |
|---|---|---|---|---|---|
| Main | 116 | | 17587 | Fuel | 77,434 |
| #5 Stbd. | 102 | | 11710 | Water | 244,044 |
| #7 Stb | | | 0 | Deck | 0,000 |
| #6 Port | | | 0 | | |
| Total | | | 29297 | | 321478 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 133 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 133 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 133 | gal. |

**Fuel Sounding @ 2400**

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 114 | 1890 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 85 | 6488 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10484 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 10,746 |
| Fuel Used | 262 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,484 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,746 | gal. |
| Fuel Used During Job | 262 | gal. |
| F.O.B. Before Reconciliation | 10,484 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,484 | gal. |

**Job Comments**
JOB # 23-4017

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $35,000 | $17,500 |
| Catering Units | | 6 | @ | 40 $85 | $510 240 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Crew OT | | @ | | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $18,410.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature: Chris Doucet WD79B 2331479BPR

Captain's Signature: Troy Walls

$ 18,140

ALLIANCE_002270

Vessel Name: MIAMI Customer: White Fleet / Arena Date: 5/24/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | | | x | | x |
| | Co | | | | | | | |
| | 1 | Brendon Humble | Fugro | | | x | | x |
| | 2 | Rene Huval | Fugro | | | x | | x |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | 6 | 0 | 0 | 3 | 0 | 3 |

**Helix ALLIANCE**

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 5/25/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | Fourchon | 05:30 | Fourchon | E/R to WD 79B | |
| 5:00 | Fourchon | 09:00 | WD-79B | Setting up on Location with Fugro | 3 |
| 9:00 | WD-79B | 24:00 | WD-79B | Preloading Vessel | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacoba Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | Josh Leonard |
| 11 | Other | |
| 12–26 | | |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | WD-79 |
| Water Depth | 129 ft |
| Air Gap | 3 ft |
| Orientation to Platform | E side |
| Vessel Heading | 230 ° |
| Leg Penetration Port | |
| Stbd. | ft |
| Aft | ft |
| Latitude (N) | 28 57 |
| Longitude (W) | 89 30 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Potable Water (ft-in)** / Gallons

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 109 | 10525 | Fuel | 74118 |
| #8 Stbd. | 102 | 17710 | Water | 235198 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | | 0 | | |
| Total | | 28235 | | 309316 |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | 133 gal. |
| Lube Oil Used | gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 133 gal. |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | 133 gal. |
| Lube Used During Job | gal. |
| Lube Rec. Tk.# k | |
| Lube at End of Job | 133 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 97 | 1608 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 65 | 6468 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10016 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 10,464 |
| Fuel Used | 448 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,016 |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | 10,746 gal. |
| Fuel Used During Job | 730 gal. |
| F.O.B. Before Reconciliation | 10,016 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 10,016 gal. |

**Job Comments**

JOB # 23-4017

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 12 | @ | $40 $35 | $420 |
| Internet | | | @ | $250 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Coo O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Crew OT | | @ | | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $35,980.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature: 480 Chris Doucet WD 79B 2331479BPR

Captain's Signature: Troy Walls — Troy Walls

36040

ALLIANCE_002272

Vessel Name: MIAMI Customer: White Fleet / Arena Date: 5/25/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Brendon Humble | Fugro | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Rene Huval | Fugro | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 12 | 3 | 3 | 3 | 0 | 3 |

**Helix** ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | White Fleet / Arena | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 5/26/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| | | | | | PACs* |
| 01 | WD-79B | 11:00 | WD-79B | Preloading Vessel | |
| 00 | WD-79B | 24:00 | WD-79B | Working with Contractors as directed | 16 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | Josh Leonard |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| ea-Block-Platform | | WD-79 | |
| ater Depth | | 129 | ft |
| Gap | | 3 | ft |
| ientation to Platform | | E | side |
| ssel Heading | | 230 | ° |
| g Penetration | Port | 57 | |
| | Stbd. | 57 | ft |
| | Aft | 55 | ft |
| Latitude (N) | 28 | 57 | |
| Longitude (W) | 89 | 30 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 101 | 15313 | Fuel | 71.173 |
| #6 Stbd. | | 102 | 11710 | Water | 225.102 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 27023 | | 296.275 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 133 | gal. |
| Lube Oil Used | 2 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | 2 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 131 | gal. |

**uel Sounding @ 2400**

| nk | Ft. | In. | Gal. |
|---|---|---|---|
| rt Day Tank | | 132 | 2189 |
| b. Day Tank | | 130 | 2155 |
| ain Fuel Tank | | 53 | 5274 |
| A | | | 0 |
| tal Fuel on Board | | | 9618 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,016 |
| Fuel Used | 398 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,618 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,746 | gal. |
| Fuel Used During Job | 1,128 | gal. |
| F.O.B. Before Reconciliation | 9,618 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,618 | gal. |

**Job Comments**

JOB # 23-4017

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| ily Day Rate | | 24 | @ | $35,000 | $35,000 |
| atering Units | | 51 | @ | $40 | $2,040 |
| lemet | | 1 | @ | $200 | $200 |
| dd. Charges 1 | Cook | 1 | @ | $400 | $400 |
| dd. Charges 2 | Coo O/T | 4 | @ | $40 | $160 |
| dd. Charges 3 | Crew OT | | @ | | $0.00 |
| dd. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| aily Cost | | | | | $37,800.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑

Chris Doucet
WD 79B
2331479BPR

Captain's Signature ☑

Troy Walls

37800

ALLIANCE_002274

Vessel Name: MIAMI

Customer: White Fleet / Arena

Date: 5/26/23

| off/on | Bnk | Passenger | Company | bf | In | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Barry Boudreaux | PES | | x | x | | x |
| | 2 | Albert Canzanoti | PES | | x | x | | x |
| | 3 | Corry Robertson | PES | | x | x | | x |
| | 4 | Deon Wills | PES | | x | x | | x |
| | 5 | Terrence Persaud | PES | | x | x | | x |
| | 6 | Sergio Reyes | PES | | x | x | | x |
| | 7 | Sunil Boodram | PES | | x | x | | x |
| | 8 | Kenneth Corlin | Total Safety | | x | x | | x |
| | 9 | Shaun Guidry | SeaTrax | | x | x | | x |
| | 10 | Tanyon Thomas | SeaTrax | | x | x | | x |
| | 11 | Willie Kerner | SeaTrax | | x | x | | x |
| | 12 | Jarod Randall | SeaTrax | | x | x | | x |
| | 13 | Ryan Tatum | Danos | | x | x | | x |
| | 14 | Brendon Humble | Fugro | x | x | x | | x |
| | 15 | Rene Huval | Fugro | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | In | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | In | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 61 | 3 | 16 | 16 | 0 | 16 |

ALLIANCE_002275

Helix ALLIANCE

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/27/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| :01 | WD-79B | 24:00 | WD-79B | Working with Contractors as directed | PACs* 17 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | Josh Leonard |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| ea-Block-Platform | WD-79 | |
| ater Depth | 129 | ft |
| Gap | 3 | ft |
| ientation to Platform | E | side |
| ssel Heading | 230 | ° |
| g Penetration Port | 57 | |
| Stbd. | 57 | ft |
| Aft | 65 | ft |
| Latitude (N) | 28 57 | |
| Longitude (W) | 89 30 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | E |

**Potable Water (ft-in)** Gallons

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 87 | 13190 | Fuel | 70.073 |
| #8 Stbd. | | 102 | 11710 | Water | 207.417 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 24900 | | 277.488 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | 2 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 131 | gal. |

**uel Sounding @ 2400**

| ank | Ft. | In. | Gal. |
|---|---|---|---|
| rt Day Tank | | 132 | 2189 |
| b. Day Tank | | 121 | 2006 |
| ain Fuel Tank | | 63 | 5274 |
| A | | | 0 |
| tal Fuel on Board | | | 9489 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 9,618 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,469 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,746 | gal. |
| Fuel Used During Job | 1,128 | gal. |
| F.O.B. Before Reconciliation | 9,618 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,618 | gal. |

**Job Comments**

JOB # 23-4017

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| aily Day Rate | 24 | @ | $35,000 | $35,000 |
| atering Units | 68 | @ | $40 | $2,720 |
| ternet | 1 | @ | $200 | $200 |
| dd. Charges 1 Cook | 1 | @ | $400 | $400 |
| dd. Charges 2 Coo O/T | 4 | @ | $40 | $160 |
| dd. Charges 3 Crew OT | | @ | | $0.00 |
| dd. Charges 4 Captain O/T | | @ | $100.00 | $0.00 |
| ally Cost | | | | $38,480.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: Chris Doucet WD 79 B 2331479BPR

Captain's Signature: Troy Walls

Troy Walls

Vessel Name: MIAMI Customer: White Fleet / Arena Date: 5/27/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Barry Boudreaux | PES | x | x | x | | x |
| | 2 | Albert Canzanoti | PES | x | x | x | | x |
| | 3 | Corry Robertson | PES | x | x | x | | x |
| | 4 | Deon Wills | PES | x | x | x | | x |
| | 5 | Terrence Persaud | PES | x | x | x | | x |
| | 6 | Sergio Reyes | PES | x | x | x | | x |
| | 7 | Sunil Boodram | PES | x | x | x | | x |
| | 8 | Kenneth Corlin | Total Safety | x | x | x | | x |
| | 9 | Shaun Guidry | SeaTrax | x | x | x | | x |
| | 10 | Tanyon Thomas | SeaTrax | x | x | x | | x |
| | 11 | Willie Kerner | SeaTrax | x | x | x | | x |
| | 12 | Jarod Randall | SeaTrax | x | x | x | | x |
| | 13 | Ryan Tatum | Danos | x | x | x | | x |
| | 14 | Brendon Humble | Fugro | x | x | x | | x |
| | 15 | Rene Huval | Fugro | x | x | x | | x |
| | 16 | Phillip Moore | SeaTrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 68 | 17 | 17 | 17 | 0 | 17 |

Case 2:24-cv-00091-SM-KWR Document 34-3 Filed 09/05/25 Page of 1112

# Helix ALLIANCE

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/28/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 0:01 | WD-79B | 16:00 | WD-79B | Working with Contractors as directed | PACs* |
| 8:00 | WD-79B | 20:00 | WD-79B | Jacking down, Pulling Legs | 47 |
| 0:00 | WD-79B | 21:00 | WD 80D | E/R to WD 80D | |
| 1:00 | WD -80D | 24:00 | WD 80D | Setting up on Location With Fugro | |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | Josh Leonard |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| rea-Block-Platform | | WD-79 | |
| Vater Depth | | 129 | ft |
| ir Gap | | 3 | ft |
| rientation to Platform | | E | side |
| essel Heading | | 230 | ° |
| eg Penetration | Port | 57 | |
| | Stbd. | 57 | ft |
| | Aft | 55 | ft |
| Latitude (N) | 28 | 57 | |
| Longitude (W) | 89 | 30 | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 75 | 11371 | Fuel | 68,842 |
| #6 Stbd. | | 102 | 11710 | Water | 192,265 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 0 | | |
| Total | | | 23081 | | 261,107 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | 2 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 131 | gal. |

## uel Sounding @ 2400

| ank | Ft. | In. | Gal. |
|---|---|---|---|
| ort Day Tank | | 131 | 2172 |
| tb. Day Tank | | 112 | 1857 |
| lain Fuel Tank | | 53 | 5274 |
| /A | | | 0 |
| otal Fuel on Board | | | 9303 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,469 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 9,303 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,746 | gal. |
| Fuel Used During Job | 1,443 | gal. |
| F.O.B. Before Reconciliation | 9,303 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 9,303 | gal. |

## Job Comments

JOB # 23-4017

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| aily Day Rate | | 24 | @ | $35,000 | $35,000 |
| atering Units | | 68 | @ | $40 | $2720 |
| ternet | | 1 | @ | $200 | $200 |
| dd. Charges 1 | Cook | 1 | @ | $400 | $400 |
| dd. Charges 2 | Coo O/T | 4 | @ | $40 | $160 |
| dd. Charges 3 | Crew OT | 3 | @ | $40.00 | $120.00 |
| dd. Charges 4 | Captain O/T | 6 | @ | $100.00 | $600.00 |
| aily Cost | | | | | $39,200.00 |

AFE/DSG

Est. Job Completion:

Co. Man's Signature ☑

Chris Doucet.
WD79B
2331479BPR

Captain's Signature ☑

Troy Walls

Vessel Name: MIAMI

Customer: White Fleet / Arena

Date: 5/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Barry Boudreaux | PES | x | x | x | | x |
| | 2 | Albert Canzanoti | PES | x | x | x | | x |
| | 3 | Corry Robertson | PES | x | x | x | | x |
| | 4 | Deon Wilis | PES | x | x | x | | x |
| | 5 | Terrence Persaud | PES | x | x | x | | x |
| | 6 | Sergio Reyes | PES | x | x | x | | x |
| | 7 | Sunil Boodram | PES | x | x | x | | x |
| | 8 | Kenneth Corlin | Total Safety | x | x | x | | x |
| | 9 | Shaun Guidry | SeaTrax | x | x | x | | x |
| | 10 | Tanyon Thomas | SeaTrax | x | x | x | | x |
| | 11 | Willie Kerner | SeaTrax | x | x | x | | x |
| | 12 | Jarod Randall | SeaTrax | x | x | x | | x |
| | 13 | Ryan Tatum | Danos | x | x | x | | x |
| | 14 | Brendon Humble | Fugro | x | x | x | | x |
| | 15 | Rene Huval | Fugro | x | x | x | | x |
| | 16 | Phillip Moore | SeaTrax | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 68 | 17 | 17 | 17 | 0 | 17 |

**Helix ALLIANCE**

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/29/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | WD-80D | 01:30 | WD-80D | Setting up on Location With Fugro | |
| :30 | WD-8-D | 24:00 | WD-80D | Preloading Vessel | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Allord |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | Josh Leonard |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| ea-Block-Platform | | WD-79 | |
| ater Depth | | 129 | ft |
| Gap | | 3 | ft |
| ientation to Platform | | E | side |
| ssel Heading | | 230 | ° |
| g Penetration | Port | 57 | |
| | Stbd. | 57 | ft |
| | Aft | 55 | ft |
| Latitude (N) | 28 | 57 | |
| Longitude (W) | 89 | 30 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 80 | 9097 | Fuel | 65,904 |
| #6 Stbd. | | 102 | 11710 | Water | 173,322 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | | 0 | | |
| Total | | | 20807 | | 239,227 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | 2 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 131 | gal. |

**uel Sounding @ 2400**

| nk | Ft. | In. | Gal. |
|---|---|---|---|
| rt Day Tank | | 125 | 2073 |
| b. Day Tank | | 94 | 1659 |
| ain Fuel Tank | | 53 | 5274 |
| A | | | 0 |
| tal Fuel on Board | | | 8906 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,303 |
| Fuel Used | 397 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,906 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,746 | gal. |
| Fuel Used During Job | 1,840 | gal. |
| F.O.B. Before Reconciliation | 8,906 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,906 | gal. |

**Job Comments**

JOB # 23-4017

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| ily Day Rate | | 24 | @ | $35,000 | $35,000 |
| tering Units | | 52 | @ | $40 | $2,080 |
| ernet | | 1 | @ | $200 | $200 |
| d. Charges 1 | Cook | 1 | @ | $400 | $400 |
| d. Charges 2 | Coo O/T | 4 | @ | $40 | $160 |
| d. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| d. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| ily Cost | | | | | $37,840.00 |

AFE/OSG
Est. Job Completion:

Co. Man's Signature ☑
Chris Doucet
WD 80 D
1332080DWA

Captain's Signature ☑
Troy Walls
Troy Walls

Vessel Name: MIAMI

Customer: White Fleet / Arena

Date: 5/29/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Barry Boudreaux | PES | x | x | x | | x |
| | 2 | Albert Canzanoti | PES | x | x | x | | x |
| | 3 | Corry Robertson | PES | x | x | x | | x |
| | 4 | Deon Wills | PES | x | x | x | | x |
| | 5 | Terrence Persaud | PES | x | x | x | | x |
| | 6 | Sergio Reyes | PES | x | x | x | | x |
| | 7 | Sunil Boodram | PES | x | x | x | | x |
| | 8 | Kenneth Corlin | Total Safety | x | x | x | | x |
| | 9 | Shaun Guidry | SeaTrax | x | x | x | | x |
| | 10 | Tanyon Thomas | SeaTrax | x | x | x | | x |
| | 11 | Willie Kerner | SeaTrax | x | x | | | |
| | 12 | Jarod Randall | SeaTrax | x | x | | | |
| | 13 | Ryan Tatum | Danos | x | x | x | | x |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 52 | 14 | 14 | 12 | 0 | 12 |

ALLIANCE_002281

# Helix ALLIANCE

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 5/30/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | WD-80D | 05:00 | WD-80D | Preloading Vessel | |
| :00 | WD-80-D | 24:00 | WD-80D | Working with Contractors as Directed | 16 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | |
|---|---|---|
| ea-Block-Platform | WD 80D | |
| ater Depth | 110 | ft |
| r Gap | 50 | ft |
| ientation to Platform | E | side |
| essel Heading | 218 | ° |
| g Penetration — Port | 81 | |
| Stbd. | 58 | ft |
| Aft | 60 | ft |
| Latitude (N) | 28 | 58 |
| Longitude (W) | 89 | 30 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

## Potable Water (ft-in) ☑

| | Ft | In | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 51 | 7782 | Fuel | 63,810 |
| #6 Stbd. | | 102 | 11710 | Water | 244,194 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 86 | 9873 | | |
| Total | | | 29315 | | 308,004 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | 2 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 131 | gal. |

## uel Sounding @ 2400

| ank | Ft. | In. | Gal. |
|---|---|---|---|
| rt Day Tank | | 124 | 2056 |
| b. Day Tank | | 78 | 1293 |
| ain Fuel Tank | | 53 | 5274 |
| A | | | 0 |
| tal Fuel on Board | | | 8623 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,906 |
| Fuel Used | 283 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,623 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,746 | gal. |
| Fuel Used During Job | 2,123 | gal. |
| F.O.B. Before Reconciliation | 8,623 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,623 | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| ally Day Rate | | 24 | @ | $35,000 | $35,000 |
| atering Units | | 64 | @ | $40 | $2,560 |
| ternet | | 1 | @ | $200 | $200 |
| dd. Charges 1 | Cook | 1 | @ | $400 | $400 |
| dd. Charges 2 | Coo O/T | 4 | @ | $40 | $160 |
| dd. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| dd. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| ally Cost | | | | | $38,320.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

Chris Doucet
WD 80D
J332080DWA

Captain's Signature ☑

Troy Walls

## Job Comments

JOB # 23-4017

ALLIANCE_002282

Vessel Name: MIAMI Customer: White Fleet / Arena Date: 5/30/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Barry Boudreaux | PES | x | x | x | | x |
| | 2 | Albert Canzanoli | PES | x | x | x | | x |
| | 3 | Corry Roberison | PES | x | x | x | | x |
| | 4 | Deon Wills | PES | x | x | x | | x |
| | 5 | Terrence Persaud | PES | x | x | x | | x |
| | 6 | Sergio Reyes | PES | x | x | x | | x |
| | 7 | Sunil Boodram | PES | x | x | x | | x |
| | 8 | Kenneth Corlin | Total Safety | x | x | x | | x |
| | 9 | Shaun Guidry | SeaTrax | x | x | x | | x |
| | 10 | Tanyon Thomas | SeaTrax | x | x | x | | x |
| | 11 | Willie Kemer | SeaTrax | x | x | x | | x |
| | 12 | Jarod Randall | SeaTrax | x | x | x | | x |
| | 13 | Ryan Tatum | Danos | x | x | x | | x |
| | 14 | Marlon King | PES | x | x | x | | x |
| | 15 | Kevin Mayo | Accurate | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 64 | 16 | 16 | 16 | 0 | 16 |

ALLIANCE_002283

Helix ALLIANCE

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 5/31/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | WD-80D | 24:00 | WD-80D | Working with Contractors as Directed | 16 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| rea-Block-Platform | WD 80D | |
| ater Depth | 110 | ft |
| r Gap | 50 | ft |
| ientation to Platform | E | side |
| essel Heading | 218 | ° |
| g Penetration Port | 61 | |
| Stbd. | 58 | ft |
| Aft | 60 | ft |
| Latitude (N) | 28 | 58 |
| Longitude (W) | 89 | 30 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Potable Water (ft-in)**

| | ft | in | Gallons |
|---|---|---|---|
| Main | | 144 | 21832 |
| #6 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 56 | 6428 |
| Total | | | 39970 |

| | Kips |
|---|---|
| Fuel | 87.253 |
| Water | 332.950 |
| Deck | 0.000 |
| Total | 420.203 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | 2 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 131 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2139 |
| Stb. Day Tank | | 132 | 2169 |
| Main Fuel Tank | | 75 | 7483 |
| A | | | 0 |
| Total Fuel on Board | | | 11791 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,623 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 3,284 |
| Fuel Ending | 11,791 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,746 | gal. |
| Fuel Used During Job | 1,046 | gal. |
| F.O.B. Before Reconciliation | 11,791 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,791 | gal. |

Est. Job Completion:

**Job Comments**

JOB # 23-4017

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 64 | @ | $40 | $2,560 |
| Internet | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $38,320.00 |

AFE/OSG

Co. Man's Signature: Chris Doucet. WD 80D 2332080DWA

Captain's Signature: [signature] Troy Walls

ALLIANCE_002284

Vessel Name: MIAMI Customer: White Fleet / Arena Date: 5/31/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | x | x | x | | x |
| | Co | | | | | | | |
| | 1 | Barry Boudreaux | PES | x | x | x | | x |
| | 2 | Albert Canzanoli | PES | x | x | x | | x |
| | 3 | Corry Robertson | PES | x | x | x | | x |
| | 4 | Deon Wills | PES | x | x | x | | x |
| | 5 | Terrence Persaud | PES | x | x | x | | x |
| | 6 | Sergio Reyes | PES | x | x | x | | x |
| | 7 | Sunil Boodram | PES | x | x | x | | x |
| | 8 | Kenneth Corlin | Total Safety | x | x | x | | x |
| | 9 | Shaun Guidry | SeaTrax | x | x | x | | x |
| | 10 | Tanyon Thomas | SeaTrax | x | x | x | | x |
| | 11 | Willie Kerner | SeaTrax | x | x | x | | x |
| | 12 | Jarod Randall | SeaTrax | x | x | x | | x |
| | 13 | Ryan Tatum | Danos | x | x | x | | x |
| | 14 | Marlon King | PES | x | x | x | | x |
| | 15 | Kevin Mayo | Accurate | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 64 | 16 | 15 | 16 | 0 | 15 |

ALLIANCE_002285

# Helix ALLIANCE

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/1/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WD-80D | 24:00 | WD-80D | Working with Contractors as Directed | 16 |
| 17:30 | WD-80D | 19:30 | WD-80D | Jacking Down, Pulling Legs | |
| 19:30 | WD-80D | 24:00 | Underway | Demob to Fourchon | |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Allord |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Blackland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 80D | |
| Water Depth | | 110 | ft |
| Air Gap | | 50 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 215 | ° |
| Leg Penetration | Port | 61 | |
| | Stbd. | 56 | ft |
| | Aft | 60 | ft |
| Latitude (N) | 28 | 59 | |
| Longitude (W) | 89 | 30 | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 144 | 21892 | Fuel | 82,954 |
| #6 Stbd. | | 102 | 17110 | Water | 324,345 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 47 | 5595 | | |
| Total | | | 89937 | | 407.299 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | 2 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 131 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 104 | 1724 |
| Stb. Day Tank | | 122 | 2025 |
| Main Fuel Tank | | 75 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 11210 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,791 |
| Fuel Used | 581 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,210 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,746 | gal. |
| Fuel Used During Job | 404 | gal. |
| F.O.B. Before Reconciliation | 11,210 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 11,210 | gal. |

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 32 | @ | $40 | $1,280 |
| Internet | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $37,040.00 |

AFE/DSG

Est. Job Completion:

Co. Man's Signature ☑

Chris Doucet
WD 80D
2332080DWA

Captain's Signature ☑

Troy Walls
Troy Walls

## Job Comments

JOB # 23-4017

37040

Vessel Name: MIAMI Customer: White Fleet / Arena Date: 8/1/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Chris Doucet | Paloma | x | x | | | |
| | Co | | | | | | | |
| | 1 | Barry Boudreaux | PES | x | x | | | |
| | 2 | Albert Canzanotti | PES | x | x | | | |
| | 3 | Corry Robertson | PES | x | x | | | |
| | 4 | Deon Wills | PES | x | x | | | |
| | 5 | Terrence Persaud | PES | x | x | | | |
| | 6 | Sergio Reyes | PES | x | x | | | |
| | 7 | Sunil Boodram | PES | x | x | | | |
| | 8 | Kenneth Corlin | Total Safety | x | x | | | |
| | 9 | Shaun Guidry | SeaTrax | x | x | | | |
| | 10 | Tanyon Thomas | SeaTrax | x | x | | | |
| | 11 | Willie Kerner | SeaTrax | x | x | | | |
| | 12 | Jarod Randall | SeaTrax | x | x | | | |
| | 13 | Ryan Tatum | Danos | x | x | | | |
| | 14 | Marlon King | PES | x | x | | | |
| | 15 | Kevin Mayo | Accurate | x | x | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 32 | 16 | 16 | 0 | 0 | 0 |

**Helix ALLIANCE**

Customer/JobID: White Fleet / Arena
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 6/2/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | Underway | 06:00 | Underway | Demob to Fourchon | 0 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist Eng'r | Chris Summer |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobo Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WD 80D | |
| Water Depth | | 110 | ft |
| Air Gap | | 60 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 219 | ° |
| Leg Penetration | Port | 61 | |
| | Stbd. | 58 | ft |
| | Aft | 60 | ft |
| Latitude (N) | 28 | 58 | |
| Longitude (W) | 89 | 30 | |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | E |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 144 | 21832 | Fuel | 79765 |
| #6 Stbd. | | 102 | 11710 | Water | 324,645 |
| #7 Stb | | | 0 | Deck | 0,000 |
| #8 Port | | 47 | 5395 | | |
| Total | | | 38937 | | 404,410 |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 133 | gal. |
| Lube Used During Job | 2 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 131 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 90 | 1492 |
| Stb. Day Tank | | 110 | 4824 |
| Main Fuel Tank | | 75 | 7463 |
| N/A | | | 0 |
| Total Fuel on Board | | | 10779 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 11,210 |
| Fuel Used | 431 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 10,779 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 10,748 | gal. |
| Fuel Used During Job | 33 | gal. |
| F.O.B. Before Reconciliation | 10,779 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 10,779 | gal. |

## Vessel Charges

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 6 | @ | $35,000 | $8,750 |
| Catering Units | | 0 | @ | $40 | $0 |
| Internet | | | @ | $200 | $0 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | | @ | $40 | $0 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $9,150.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature: Chris Dower WD 80D 2332080 DWA

Captain's Signature: [signature] Troy Walls

Job Comments: JOB # 23-4017

ALLIANCE_002288

Vessel Name: MIAMI

Customer: White Fleet / Arena

Date: 6/2/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | | 0 | 0 | 0 | 0 | 0 |

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/3/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Underway | 12:00 | Underway | E/R to Cameron | 0 |
| 12:00 | Cameron | 24:00 | Cameron | Secure in Cameron, Stone Dock | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | |
| 11 | Other | |
| 12–26 | | |

**Location Information**

| Item | Value |
|---|---|
| Area-Block-Platform | |
| Water Depth | ft |
| Air Gap | ft |
| Orientation to Platform | side |
| Vessel Heading | ° |
| Leg Penetration Port | |
| Stbd. | ft |
| Aft | ft |
| Latitude (N) | |
| Longitude (W) | |

**Weather**

| Item | Value | Dir |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 140 | 21225 | Fuel | 66.748 |
| #6 Stbd. | 102 | 11710 | Water | 274.349 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 32935 | | 341.097 |

**Lube Oil (daily)**

| Item | Value |
|---|---|
| Lube Oil Start | 131 gal. |
| Lube Oil Used | 10 gal. |
| Lube Oil Transferred Off | gal. |
| Lube Oil Rec. Tk.# | gal. |
| Lube Oil Ending | 121 gal. |

**Total Lube Oil for Job**

| Item | Value |
|---|---|
| Lube at Start of Job | 131 gal. |
| Lube Used During Job | 10 gal. |
| Lube Rec. Tk.# k | |
| Lube at End of Job | 121 gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 87 | 1442 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 60 | 5970 |
| N/A | | | 0 |
| Total Fuel on Board | | | 9020 |

**Fuel (daily)** gallons

| Item | Value |
|---|---|
| Fuel Beginning | 9,552 |
| Fuel Used | 532 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 9,020 |

**Total Fuel for Job**

| Item | Value |
|---|---|
| Fuel at Start of Job | 10,779 gal. |
| Fuel Used During Job | 1,759 gal. |
| F.O.B. Before Reconciliation | 9,020 gal. |
| Fuel Rec. Tk.# | gal. |
| F.O.B. End of Job | 9,020 gal. |

AFE/OSG — Est. Job Completion:

**Vessel Charges**

| Item | | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $40,000 | $20,000 |
| Catering Units | | 0 | @ | $40 | $0 |
| Internet | | | @ | $200 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $400 | $0 |
| Add. Charges 2 | Cook O/T | | @ | $40 | $0 |
| Add. Charges 3 | Crew O/T | | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $20,000.00 |

Co. Man's Signature

Captain's Signature
Troy Walls
Troy Walls

Job Comments

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 6/3/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

ALLIANCE_002291

**Helix ALLIANCE**

Customer/JobID: Off Charter
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/4/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Cameron | 24:00 | Cameron | Secure in Cameron, Stone Dock | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Alford |
| 4 | Assist.Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | |
| Leg Penetration — Stbd. | | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 121 | 18345 | Fuel | 65.527 |
| #6 Stbd. | 102 | 11710 | Water | 250.358 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 30055 | | 315.885 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 121 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 121 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 131 | gal. |
| Lube Used During Job | 10 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 121 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 83 | 1376 |
| Stb. Day Tank | | 91 | 1509 |
| Main Fuel Tank | | 60 | 5970 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8855 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 9,020 |
| Fuel Used | 165 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,855 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,779 | gal. |
| Fuel Used During Job | 1,759 | gal. |
| F.O.B. Before Reconciliation | 8,855 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,855 | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 0 | @ | $40,000 | $0 |
| Catering Units | | 0 | @ | $40 | $0 |
| Internet | | | @ | $200 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $400 | $0 |
| Add. Charges 2 | Cook O/T | | @ | $40 | $0 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $0.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Troy Walls

Troy Walls

Job Comments

Vessel Name: MIAMI Customer: Off Charter Date: 6/4/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 | 0 |

Helix ALLIANCE

Customer/JobID: Off Charter
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/5/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Cameron | 24:00 | Cameron | Secure in Cameron. Stone Dock | 0 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration – Port | | |
| Leg Penetration – Stbd. | | ft |
| Leg Penetration – Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 121 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 121 | gal. |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 114 | 17284 |
| #6 Stbd. | 102 | 11710 |
| #7 Stb | | 0 |
| #6 Port | 0 | 0 |
| Total | | 28994 |

| | Kips |
|---|---|
| Fuel | 64.669 |
| Water | 241.520 |
| Deck | 0.000 |
| Total | 306.189 |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 131 | gal. |
| Lube Used During Job | 10 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 121 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 83 | 1376 |
| Stb. Day Tank | | 84 | 1393 |
| Main Fuel Tank | | 80 | 5970 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8739 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 8,855 |
| Fuel Used | 116 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,739 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 10,779 | gal. |
| Fuel Used During Job | 2,040 | gal. |
| F.O.B. Before Reconciliation | 8,739 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,739 | gal. |

**Job Comments**

AFE/OSG

Est. Job Completion:

**Vessel Charges**

| Item | Description | Qty | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 0 | @ | $40,000 | $0 |
| Catering Units | | 0 | @ | $40 | $0 |
| Internet | | | @ | $200 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $400 | $0 |
| Add. Charges 2 | Cook O/T | 0 | @ | $40 | $0 |
| Add. Charges 3 | Crew OT | 0 | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $0.00 |

Co. Man's Signature

Captain's Signature

[signature] Troy Walls

ALLIANCE_002294

**Helix ALLIANCE**

| Customer/JobID: | Off Charter | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 6/6/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Cameron | 24:00 | Cameron | Secure in Cameron, Stone Dock | 0 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Alford |
| 4 | Assist. Eng'r | Chris Sumner |
| 5 | QMED | Cade Strickland |
| 6 | Other | Jacobe Mathews |
| 7 | AB | Joe Naquin |
| 8 | AB | Thomas Baker |
| 9 | Cook | Pat Breaux |
| 10 | Other | |
| 11 | Other | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration | Port | |
| | Stbd. | ft |
| | Aft | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 114 | 17284 | Fuel | 63.070 |
| #6 Stbd. | | 102 | 11710 | Water | 241.520 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 28994 | | 304.590 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 121 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 121 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 131 | gal. |
| Lube Used During Job | 10 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 121 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | in. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 42 | 4179 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8523 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,739 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,523 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 10,779 | gal. |
| Fuel Used During Job | 2,256 | gal. |
| F.O.B. Before Reconciliation | 8,523 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,523 | gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 0 | @ | $40,000 | $0 |
| Catering Units | | 0 | @ | $40 | $0 |
| Internet | | | @ | $200 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $400 | $0 |
| Add. Charges 2 | Cook O/T | 0 | @ | $40 | $0 |
| Add. Charges 3 | Crew OT | 0 | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $0.00 |

Co. Man's Signature

Captain's Signature

[signature]
Troy Walls

Job Comments

ALLIANCE_002295

Case 2:24-cv-00091-SM-KWR Document 34-3 Filed 09/05/25 Page 1011 of 1112

**Helix ALLIANCE**

Customer/JobID: Off Charter
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/7/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Cameron | 24:00 | Cameron | Secure in Cameron, Stone Dock | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Mate | Chris Barre |
| 3 | Chief.Eng'r | James Endres |
| 4 | Assist.Eng'r | Jonathan Sconyers |
| 5 | Mate | Ross Jordan |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Kaleb Fluke |
| 9 | Cook | Tracy Abraham |
| 10 | | |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration | Port | |
| | Stbd. | ft |
| | Aft | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 94 | 14251 | Fuel | 61.598 |
| #6 Stbd. | 102 | 11710 | Water | 216.255 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 0 | 0 | | |
| Total | | 25961 | | 277.853 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 121 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 121 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 131 | gal. |
| Lube Used During Job | 10 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 121 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 118 | 1956 |
| Main Fuel Tank | | 42 | 4179 |
| N/A | | | 0 |
| Total Fuel on Board | | | 8324 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 8,523 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,324 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 10,779 | gal. |
| Fuel Used During Job | 2,455 | gal. |
| F.O.B. Before Reconciliation | 8,324 | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 8,324 | gal. |

**Job Comments**

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 0 | @ | $40,000 | $0 |
| Catering Units | | 0 | @ | $40 | $0 |
| Internet | | | @ | $200 | $0 |
| Add. Charges 1 | Cook | 0 | @ | $400 | $0 |
| Add. Charges 2 | Cook O/T | 0 | @ | $40 | $0 |
| Add. Charges 3 | Crew OT | 0 | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $0.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

ALLIANCE_002296

**Helix** ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1218130
Date: 6/21/23 Billable
Whitles
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 001 | Fourchon | 2400 | Fourchon | S/B | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 108 | gal. |
| Lube Oil Used | 8 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)** — Gallons

| | | | |
|---|---|---|---|
| Main | | 128 | |
| #8 Stbd. | | 102 | |
| #7 Stb | | | |
| #0 Port | | | |
| Total | | | |

| | Kips |
|---|---|
| Fuel | |
| Water | |
| Deck | 0.000 |
| | |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 108 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 73 | |
| Stb. Day Tank | | 95 | |
| Main Fuel Tank | | 62 | |
| | | | |
| Total Fuel on Board | | | |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | 9,101 |
| Fuel Used | |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 9,101 | gal. |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | | @ | | |
| Catering Units | | @ | 340 | |
| Rental | | @ | 200 | |
| Add. Charges 1 | Dock | @ | $100 | |
| Add. Charges 2 | Cook O/T | @ | $40 | |
| Add. Charges 3 | Crew OT | @ | $40.00 | |
| Add. Charges 4 | Captain O/T | @ | $100.00 | |
| Daily Cost | | | | |

AFE/DSG

Est. Job Completion:

Co. Man's Signature

Captain's Signature

Troy Walls

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Tray Alford |
| 4 | Assist Eng'r | Christopher Burnell |
| 5 | AB | Joseph [illegible] |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | [illegible] Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Khaleb [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

23-4025

20,000 [illegible] SS 225 B AFE 23A0020

ALLIANCE_002297

# Helix ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — WiFiHse
Official #: 1218130 — Cell
Date: 6/22/23 Billable — AddPhn N/A

| | Departure | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 01 | Fourchon | 2400 | Fourchon | S/B | [illegible] |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | [illegible] | |
| Water Depth | [illegible] | ft |
| Gap | [illegible] | ft |
| Orientation to Platform | W | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | [illegible] | |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 108 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | 108 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons |
|---|---|---|---|
| Main | [illegible] | 122 | [illegible] |
| #5 Stbd. | [illegible] | 102 | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #6 Port | [illegible] | 0 | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | 70,000 |
| | [illegible] |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 108 | gal. |
| Lube Used During Job | 0 | gal. |
| Lube Rec. Tk.# k | [illegible] | |
| Lube at End of Job | 108 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 130 | [illegible] |
| Stb. Day Tank | [illegible] | 130 | [illegible] |
| Main Fuel Tank | [illegible] | 48 | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 6,064 |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | [illegible] |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible],104 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 1 | @ | [illegible] | [illegible] |
| Catering Units | | [illegible] | @ | $40 | [illegible] |
| Internet | | [illegible] | @ | $200 | [illegible] |
| Add. Charges 1 | Dock | [illegible] | @ | $400 | [illegible] |
| Add. Charges 2 | Cook O/T | [illegible] | @ | $40 | [illegible] |
| Add. Charges 3 | Crew O/T | [illegible] | @ | $40.00 | [illegible] |
| Add. Charges 4 | Captain O/T | [illegible] | @ | $100.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSB [illegible] — Est. Job Completion: [illegible]

Co. Man's Signature ☑ — Captain's Signature ☑

*[signature]*
Troy Walls

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Troy Allard |
| 4 | Asst. Eng'r | Christopher Sumner |
| 5 | AB | Joseph Naquin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas [illegible] |
| 8 | Other | Caleb Strickland |
| 9 | Other | [illegible] Matthews |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Khalon Hinton |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Job Comments

Job# 23-4025

*$20,000 [illegible] KT SS 225 B AFE 23A0020*

ALLIANCE_002298

**Helix ALLIANCE**

Customer/JobID: [illegible] Talos [illegible]
Vessel Name: MIAMI WhitHse
Official #: 1216130 Cell
Date: 6/23/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0.01 | Fourchon | 2400 | Fourchon | S/B | [illegible] |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | [illegible] | |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | W | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | [illegible] | |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

**Weather**

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | N/A | N/A |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | [illegible] | S |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible]100 | gal. |
| Lube Oil Used | [illegible]8 | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 129 | [illegible] |
| Stb. Day Tank | [illegible] | 121 | [illegible] |
| Main Fuel Tank | [illegible] | 45 | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | [illegible] | [illegible] |
| Catering Units | | [illegible] | @ | $40 | [illegible] |
| Normal | | [illegible] | @ | $100 | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | $400 | [illegible] |
| Add. Charges 2 | Cook O/T | [illegible] | @ | $40 | [illegible] |
| Add. Charges 3 | Crew O/T | [illegible] | @ | $40.00 | [illegible] |
| Add. Charges 4 | Captain O/T | [illegible] | @ | $100.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

**Potable Water (ft-in)** — Gallons

| | | | | | | Kips |
|---|---|---|---|---|---|---|
| Main | [illegible] | 111 | [illegible] | Fuel | | [illegible] |
| #5 Stbd. | [illegible] | 102 | [illegible] | Water | | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] | Deck | | 0.000 |
| #6 Port | [illegible] | 0 | [illegible] | | | |
| Total | | | [illegible] | | | [illegible] |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible]108 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible]100 | gal. |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible]9,104 | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

AFE/OBO [illegible] Est. Job Completion: [illegible]

Co. Man's Signature

Captain's Signature

Troy Walls

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | [illegible] Troy Alford |
| 4 | Asst. Eng'r | Christopher Sumner |
| 5 | AB | Joseph Naquin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Dede Strickland |
| 9 | Other | Jakobe [illegible] Mathews |
| 10 | Cook | Patrick [illegible] |
| 11 | Other | Kheron Marks |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

Job# 23-4025

SS 225 B AFE 23A0020

$20,000

ALLIANCE_002299

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/24/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Fourchon | 12:00 | Fourchon | S/B | 12 |

| # | Vessel Crow | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Trey Alford |
| 4 | Assist Eng'r | Christopher Sumner |
| 5 | AB | Joseph Naquin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jakobee Mathews |
| 10 | Cook | Patrick Brandt |
| 11 | Other | Kharon Malton |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | EC 345-A | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | | ° |
| Leg Penetration | Port | | |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 29.447 | |
| Longitude (W) | 91 | 16.782 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | W |

**Potable Water (ft-in)** — Gallons

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 144 | 21832 | Fuel | 63.810 |
| #6 Stbd. | | 102 | 11710 | Water | 279.406 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #8 Port | | 0 | 0 | | |
| Total | | | 33542 | | 343.216 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 121 | 2006 |
| Main Fuel Tank | | 45 | 4478 |
| | | | |
| Total Fuel on Board | | | 8623 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 8,623 |
| Fuel Used | 0 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 8,623 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 8,623 | gal. |
| Fuel Used During Job | 0 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $10,000 | $10,000 |
| Catering Units | | 0 | @ | $36 | $0 |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 0 | @ | $400 | $0 |
| Add. Charges 2 | Cook O/T | 0 | @ | $40 | $0 |
| Add. Charges 3 | Crew OT | 0 | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $10,000.00 |

AFE/OSG Est. Job Completion:

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Troy Walls

**Job Comments**

Job# 23-4025

AFE# 23\0014

10,000

Curry Planche
JUN 26 2023
Curry Planche

Vessel Name: MIAMI Customer: Talos Date: 6/29/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | | | | | |
| | 1 | Antoinya Curry | DHD | | | | | |
| | 2 | Juan Paredes | DHD | | | | | |
| | 3 | Daniel Laviolette | DHD | | | | | |
| | 4 | Lucas Garza | DHD | | | | | |
| | 5 | Miguel Polanco | DHD | | | | | |
| | 6 | Marcio Ortega | DHD | | | | | |
| | 7 | Lisandro Valoy | DHD | | | | | |
| | 8 | Jeremy Daigle | DHD | | | | | |
| | 9 | Daniel Moore | Hyperion | | | | | |
| | 10 | Aaron Lafleur | Oceaneering | | | | | |
| | 11 | Dennis Zakowicz | Oceaneering | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | | 0 | 0 | 0 | 0 | 0 |

**Helix** ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 6/24/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 12:00 | Fourchon | 21:30 | Fourchon | Loading Construction Equipment | |
| 21:30 | Fourchon | 24:00 | Underway | E/R to SS 225-B | 12 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chef.Eng'r | Bruce Troy Alford |
| 4 | Assist Eng'r | Christopher Sumner |
| 5 | AB | Joseph Naquin |
| 6 | AB | Dorien Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jakobee Mathews |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Kharon Marion |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | |
| Leg Penetration — Stbd. | | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 | 28.447 |
| Longitude (W) | 91 | 16.782 |

**Weather** ☑

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | W. |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | W |

**Potable Water (ft-in)** ☑

| Tank | ft | in | Gallons |
|---|---|---|---|
| Main | | 144 | 21832 |
| #8 Stbd. | | 102 | 11710 |
| #7 Stb | | | 0 |
| #6 Port | | 0 | 0 |
| Total | | | 33542 |

| | Kips |
|---|---|
| Fuel | 62.212 |
| Water | 279.405 |
| Deck | 0.000 |
| Total | 341.617 |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Oil | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 100 | gal |
| Lube Used During Job | | gal |
| Lube Rec. Tk # | | |
| Lube at End of Job | 100 | gal |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | 2073 |
| Stb. Day Tank | | 108 | 1757 |
| Main Fuel Tank | | 46 | 4577 |
| | | | |
| Total Fuel on Board | | | 8407 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 8,623 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 8,407 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 8,623 | gal |
| Fuel Used During Job | 216 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $17,500 | $17,500 |
| Catering Units | | 34 | @ | $35 | $1,190 |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 2 | @ | $40 | $80 |
| Add. Charges 3 | Crew O/T | 0 | @ | $40.00 | $0.00 |
| Add. Charges 4 | Captain O/T | 2 | @ | $100.00 | $200.00 |
| Daily Cost | | | | | $19,370.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — [signature] Mike Miles

Captain's Signature ☑ — [signature] Troy Walls

**Job Comments**

Job# 23-4025

AFE# 22A0020

6 19,370

Gerry Plauche
JUN 26 2023
[signature] Gerry Plauche

ALLIANCE_002302

Vessel Name: MIAMI

Customer: Talos

Date: 6/24/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | | x | x | | x |
| | 1 | Antoinya Curry | DHD | | x | x | | x |
| | 2 | Juan Paredes | DHD | | x | x | | x |
| | 3 | Daniel Laviolette | DHD | | x | x | | x |
| | 4 | Lucas Garza | DHD | | x | x | | x |
| | 5 | Miguel Polanco | DHD | | x | x | | x |
| | 6 | Marcio Ortega | DHD | | x | x | | x |
| | 7 | Lisandro Valoy | DHD | | x | x | | x |
| | 8 | Jeremy Daigle | DHD | | x | x | | x |
| | 9 | Daniel Moore | Hyperion | | x | x | | x |
| | 10 | Aaron Lafleur | Oceaneering | | | x | | x |
| | 11 | Dennis Zakowicz | Oceaneering | | | x | | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 34 | 0 | 10 | 12 | 0 | 12 |



Helix ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1218130
Date: 6/25/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00.01 | Underway | 14:00 | SS 225-B | E/R to SS 225-B | 12 |
| 14.00 | SS 225-B | 16:30 | SS 225-B | Setting up on Location with Oceaneering | |
| 16.30 | SS 225-B | 24:00 | SS 225-B | Preloading Vessel | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Troy Allord |
| 4 | Assist.Eng'r | Christopher Sumner |
| 5 | AB | Joseph Naquin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jakobee Mathews |
| 10 | Cook | Patrick B[illegible] |
| 11 | Other | Kharon Marion |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | 141 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | N/A | abo |
| Vessel Heading | 72 | ° |
| Leg Penetration Port | | |
| Stbd | | ft |
| Aft | | ft |
| Latitude (N) | 28 | 29.447 |
| Longitude (W) | 91 | 10.782 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15/20 | W |

**Potable Water (ft-in)** Gallons

| | | | Gallons |
|---|---|---|---|
| Main | | 131 | 10581 |
| #6 Stbd. | | 102 | [illegible] |
| #7 Stb | | | [illegible]0 |
| #6 Port | | 0 | 0 |
| Total | | | [illegible]1571 |

| | Kips |
|---|---|
| Fuel | 53.965 |
| Water | 252.986 |
| Dock | 0.000 |
| | 310.951 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | 8 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 92 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | 8 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 92 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2186 |
| Stb. Day Tank | | 129 | 2198 |
| Main Fuel Tank | | 30 | 2895 |
| | | | |
| Total Fuel on Board | | | 7279 |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | 8,407 |
| Fuel Used | 1,128 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 7,279 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 8,623 | gal. |
| Fuel Used During Job | 1,344 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec Tk.# | | gal. |
| F.O.B End of Job | | gal |

Est. Job Completion:

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 48 | @ | $35 | $1,680 |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Crew O/T | 2 | @ | $40.00 | $80.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $37,320.00 |

AFE/OSG

Co. Man's Signature
Mike Milos

Captain's Signature
Troy Walls

Job Comments
Job# 23-4025

AFE# 27A0320

$ 37,320

Curry Plauche
JUN 26 2023
Curry Plauche

Case: 26-30091 Document: 3 Page: 1095 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Talos Date: 6/26/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | Antoinya Curry | DHD | x | x | x | | x |
| | 2 | Juan Paredes | DHD | x | x | x | | x |
| | 3 | Daniel Laviolette | DHD | x | x | x | | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Miguel Polanco | DHD | x | x | x | | x |
| | 6 | Marcio Ortega | DHD | x | x | x | | x |
| | 7 | Lisandro Valoy | DHD | x | x | x | | x |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x |
| | 9 | Daniel Moore | Hyperion | x | x | x | | x |
| | 10 | Aaron Lafleur | Oceaneering | x | x | x | | x |
| | 11 | Dennis Zakowicz | Oceaneering | x | x | x | | x |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 48 | 12 | 12 | 12 | 0 | 12 |

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/26/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 16:00 | SS 225-B | Preloading Vessel | |
| 16:00 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | 12 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Troy Alford |
| 4 | Assist Eng'r | Christopher Sumner |
| 5 | AB | Joseph Naquin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jahlobba Mathews |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Kharon Nason |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | 141 | ft |
| Air Gap | 9 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 72 | ° |
| Leg Penetration — Port | 37 | |
| Leg Penetration — Stbd | 37 | ft |
| Leg Penetration — Aft | 36 | ft |
| Latitude (N) | 28 | 28.447 |
| Longitude (W) | 91 | 16.762 |

**Weather**

| Item | Value | Direction |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)**

| Tank | ft | in | Gallons |
|---|---|---|---|
| Main | | 118 | 18042 |
| #5 Stbd | | 102 | 11710 |
| #7 Stb | | | 0 |
| #8 Port | | 0 | 0 |
| Total | | | 29762 |

| | Kips |
|---|---|
| Fuel | 51,904 |
| Water | 247,834 |
| Deck | 0.000 |
| Total | 299.738 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 92 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 92 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | 8 | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 92 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 125 | 2073 |
| Stb. Day Tank | | 116 | 1956 |
| Main Fuel Tank | | 30 | 2985 |
| | | | |
| Total Fuel on Board | | | 7014 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 7,279 |
| Fuel Used | 265 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 7,014 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 8,623 | gal. |
| Fuel Used During Job | 1,609 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal |
| F.O.B. End of Job | | gal |

**Vessel Charges**

| Charge | Description | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 46 | @ | $35 | $1,610 |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Crew OT | 2 | @ | $40.00 | $80.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $37,250.00 |

AFE/DSG — Est. Job Completion:

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: Troy Walls

**Job Comments**

Job# 23-4025

AFE# 22A0020

$ 37,250

Curry Plauche
JUN 28 2023
Curry Plauche

ALLIANCE_002306

Vessel Name: MIAMI

Customer: Talos

Date: 6/26/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Antoinya Curry | DHD | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Juan Paredes | DHD | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Daniel Laviolette | DHD | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Lucas Garza | DHD | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Miguel Polanco | DHD | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Marcio Ortega | DHD | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lisandro Valoy | DHD | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Daniel Moore | Hyperion | x | x | x | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Aaron Lafleur | Oceaneering | x | x | x | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Dennis Zakowicz | Oceaneering | x | x | x | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 46 | 12 | 12 | 12 | 0 | 10 |

ALLIANCE_002307

[illegible]

# Helix ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Call
Date: 6/27/23 | Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | 10 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief.Eng'r | Bruce Troy Alford |
| 4 | Assist.Eng'r | Christopher Sumner |
| 5 | AB | Joseph Naquin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jakaobee Mathews |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Kharon Mation |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-B | |
| Water Depth | | 143 | ft |
| Air Gap | | 8 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 72 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd. | 37 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.447 | |
| Longitude (W) | 91 | 16.782 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 92 | gal. |
| Lube Oil Used | | gal |
| Lube Oil Transferred Off | | gal |
| Lube Oil Rec. Tk.# | | gal |
| Lube Oil Ending | 92 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 108 | 10374 | Fuel | 50.081 |
| #5 Stbd. | | 102 | 11710 | Water | 233.910 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 0 | 0 | | |
| Total | | | 20004 | | 284.001 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | 8 | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 92 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 110 | 1624 |
| Stb. Day Tank | | 118 | 1956 |
| Main Fuel Tank | | 30 | 2985 |
| | | | |
| Total Fuel on Board | | | 6765 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 7,014 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 6,765 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 8,623 | gal |
| Fuel Used During Job | 1,868 | gal |
| F.O.B. Before Reconciliation | | gal |
| Fuel Rec. Tk # | | gal |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Crew O/T | 2 | @ | $40.00 | $80.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $37,040.00 |

AFE/OSG | Est. Job Completion:

Co. Man's Signature ☑
[signature]
Mike Miles

Captain's Signature ☑
[signature]
Troy Walls

**Job Comments**
Job# 23-4075

AFE# 23A0020

$37,040

Curry Plauche
JUN 27 2023
Curry Plauche
Curry Plauche

Vessel Name: MIAMI Customer: Talos Date: 8/27/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Cc | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | Antoinya Curry | DHD | x | x | x | | x |
| | 2 | Juan Paredes | DHD | x | x | x | | x |
| | 3 | Daniel Laviolette | DHD | x | x | x | | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Miguel Polanco | DHD | x | x | x | | x |
| | 6 | Marcio Ortega | DHD | x | x | x | | x |
| | 7 | Lisandro Valoy | DHD | x | x | x | | x |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x |
| | 9 | Daniel Moore | Hyperion | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 10 | 10 | 10 | 10 |

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 6/28/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | 10 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Trey Alford |
| 4 | Assist Eng'r | Christopher Sumner |
| 5 | AB | Joseph Nequin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jakaubee Mathews |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Khason Melton |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | 141 | ft |
| Air Gap | 5 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 72 | ° |
| Leg Penetration – Port | 37 | |
| Leg Penetration – Stbd. | 37 | ft |
| Leg Penetration – Aft | 36 | ft |
| Latitude (N) | 28 | 29.447 |
| Longitude (W) | 91 | 16.782 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)**

| | | | Gallons |
|---|---|---|---|
| Main | | 97 | 14706 |
| #5 Stbd | | 102 | [illegible] |
| #7 Stb | | | 0 |
| #6 Port | | 0 | 0 |
| Total | | | 26456 |

| | Kips |
|---|---|
| Fuel | 48,589 |
| Water | 220.045 |
| Deck | 0.000 |
| | 268.634 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 92 | gal |
| Lube Oil Used | 11 | gal |
| Lube Oil Transferred Off | | gal |
| Lube Oil Rec. Tx # | | gal |
| Lube Oil Ending | 81 | gal |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal |
| Lube Used During Job | [illegible] | gal |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 81 | gal |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 98 | [illegible] |
| Stb. Day Tank | | 108 | [illegible] |
| Main Fuel Tank | | 50 | [illegible] |
| | | | |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 6,783 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk # | |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 8,825 | gal |
| Fuel Used During Job | 2,057 | gal |
| F.O.B. Before Reconciliation | | gal |
| Fuel Rec. Tk.# | | gal |
| F.O.B. End of Job | | gal |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Crew OT | 2 | @ | $48.00 | $96.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $37,[illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Troy Walls

**Job Comments**

Job# 23-4025

AFE# 2210020

37040 [handwritten initials]

Vessel Name: MIAMI

Customer: Talos

Date: 6/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Antoinya Curry | OHD | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Juan Paredes | DHD | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Daniel Laviolette | DHD | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Lucas Garza | DHD | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Miguel Polanco | DHD | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Marcio Ortega | DHD | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lisandro Valoy | DHD | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Daniel Moore | Hyperion | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 40 | 10 | 10 | 10 | 0 | 10 |

ALLIANCE_002311

**Helix ALLIANCE**

| | | | |
|---|---|---|---|
| Customer/JobID: | Talos | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 8/29/23 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs' |
|---|---|---|---|---|---|
| 00.01 | SS 225-B | 24 00 | SS 225-B | Working with Construction as Directed | 10 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Trey Alford |
| 4 | Assist Eng'r | Christopher Sumner |
| 5 | AB | Joseph Naquin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jakobbe Mathews |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Kharon Marion |
| 12 | | |
| 13 | | |
| 14 | | |
| 16 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-B | |
| Water Depth | | 141 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 72 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd | 37 | ft |
| | Aft | 36 | ft |
| Latitude (N) | 28 | 28.447 | |
| Longitude (W) | 91 | 18.782 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 84 | 12735 | Fuel | 47,580 |
| #6 Stbd | 102 | 11710 | Water | 203,527 |
| #7 Stb | | 0 | Deck | 0,000 |
| #6 Port | 0 | 0 | | |
| Total | | 24445 | | 250,987 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal |
| Lube Oil Used | 11 | gal |
| Lube Oil Transferred Off | | gal |
| Lube Oil Rec. Tk.# | | gal |
| Lube Oil Ending | 70 | gal |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal |
| Lube Used During Job | 30 | gal |
| Lube Rec. Tk # k | | |
| Lube at End of Job | 70 | gal |

**Fuel Sounding @ 2400**

| Tank | Ft | In | Gal |
|---|---|---|---|
| Port Day Tank | | 88 | 1488 |
| Stb Day Tank | | 118 | 1958 |
| Main Fuel Tank | | 30 | 2985 |
| | | | |
| Total Fuel on Board | | | 6400 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 6,588 |
| Fuel Used | 188 |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec Tk # | |
| Fuel Ending | 6,490 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 8,623 | gal |
| Fuel Used During Job | 2,223 | gal |
| F.O.B. Before Reconciliation | | gal |
| Fuel Rec. Tk # | | gal |
| F.O.B. End of Job | | gal |

**Vessel Charges**

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| S/B rate | | | @ | | |
| Add Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add Charges 2 | Cook O/T | 4 | @ | $40 | $180 |
| Add Charges 3 | Crew OT | 2 | @ | $40.00 | $80.00 |
| Add Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $37,680.00 |

AFE/OSG

Est. Job Completion:

| Co. Man's Signature | Captain's Signature |
|---|---|
| [signature] Mike Miles | [signature] Troy Walls |

**Job Comments**

Job# 23 4025

AI E# 224007C

37040 12 hr

Vessel Name: MIAMI Customer: Talos Date: 6/29/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | Antoinya Curry | DHD | x | x | x | | x |
| | 2 | Juan Paredes | DHD | x | x | x | | x |
| | 3 | Daniel Laviolette | DHD | x | x | x | | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Miguel Polanco | DHD | x | x | x | | x |
| | 6 | Marcio Ortega | DHD | x | x | x | | x |
| | 7 | Lisandro Valoy | DHD | x | x | x | | x |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x |
| | 9 | Daniel Moore | Hyperion | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 40 | 10 | 10 | 10 | 0 | 10 |

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MINMI — Wtrl/Hse
Official #: 1218130 — Cell
Date: 6/30/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | PACs* |
| | | | | | 16 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Troy Alford |
| 4 | Assist Eng'r | Christopher Sumner |
| 5 | AB | Joseph Haquin |
| 6 | AB | Dorian Morgan |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jakoobee Mathews |
| 10 | Cook | Patrick Breaux |
| 11 | Other | Kharon Melton |
| 12 | Cook | Mario Johnson |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-B | |
| Water Depth | | 141 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 72 | ° |
| Leg Penetration | Port | 37 | |
| | Stbd | 37 | ft |
| | Aft | 38 | ft |
| Latitude (N) | 28 | 28.447 | |
| Longitude (W) | 91 | 16.782 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | Calm | W |

**Potable Water (ft-in)**

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 146 | 22135 | Fuel | 81.733 |
| #6 Stbd | 82 | 9414 | Water | 348.869 |
| #7 Stb | | 0 | Deck | 0.000 |
| #6 Port | 90 | 10332 | | |
| Total | | 41881 | | 430.602 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal |
| Lube Oil Used | 11 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal |
| Lube Oil Ending | 70 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal |
| Lube Used During Job | 30 | gal |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 70 | gal |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | 1990 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 69 | 6896 |
| | | | |
| Total Fuel on Board | | | 11045 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 6,400 |
| Fuel Used | 231 |
| Fuel Transferred | |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk # | 4,878 |
| Fuel Ending | 11,048 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 3,623 | gal |
| Fuel Used During Job | 2,422 | gal |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal |
| F.O.B. End of Job | | gal. |

AFE/OSG — Est. Job Completion:

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Cook O/T | 4 | @ | $40 | $160 |
| Add. Charges 3 | Crew OT | 2 | @ | $40.00 | $80.00 |
| Add. Charges 4 | Captain O/T | 0 | @ | $100.00 | $0.00 |
| Daily Cost | | | | | $37,880.00 |

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Troy Walls

**Job Comments**

Job# 23-4025

AFE# 2290020

[handwritten initials] 37880

Case: 26-30091 Document: 3 Page: 1105 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Talos Date: 5/30/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Antoinya Curry | DHD | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Juan Paredes | DHD | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Daniel Laviolette | DHD | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Lucas Garza | DHD | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Miguel Polanco | DHD | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Marcio Ortega | DHD | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Lisandro Valoy | DHD | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Daniel Moore | Hyperion | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Josh Toups | Claxton | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Travis Scherry | Claxton | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Tiquano Bolton | Claxton | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | | Total # billed on catering ticket | | 64 | 16 | 16 | 16 | 0 | 16 |

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI WhlHsr
Official #: 1248130 Cell
Date: 7/1/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | PACs* |
| | | | | | [illegible] |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-B [illegible] | |
| Water Depth | | [illegible] | ft |
| Air Gap | | [illegible] | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 72 [illegible] | ° |
| Leg Penetration | Port | [illegible] | |
| | Stbd. | [illegible] | ft |
| | Aft | [illegible] | ft |
| Latitude (N) | [illegible] | [illegible] | [illegible] |
| Longitude (W) | [illegible] | 16.782 | [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | [illegible] |
| Visibility (miles) | [illegible] | |
| Wind (kts/direction) | [illegible] | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk # | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in) Gallons**

| | | | | | |
|---|---|---|---|---|---|
| Main | [illegible] | 149 | [illegible] | Fuel | [illegible] |
| #6 Stbd | [illegible] | 85 | [illegible] | Water | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] | Deck | 10,000 |
| #6 Port | [illegible] | 90 | [illegible] | | |
| Total | | | [illegible] | | 412,000 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec Tk # | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 110 | [illegible] |
| Stb. Day Tank | [illegible] | 127 | [illegible] |
| Main Fuel Tank | [illegible] | 69 | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec Tk # | |
| Fuel Rec. Tk # | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal |
| Fuel Used During Job | [illegible] | gal |
| F.O.B. Before Reconciliation | [illegible] | gal |
| Fuel Rec Tk # | [illegible] | gal |
| F.O.B. End of Job | [illegible] | gal |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| S/B rate | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | $400 | [illegible] |
| Add. Charges 2 | Cook O/T | 4 | @ | $40 | [illegible] |
| Add. Charges 3 | Deck OT | [illegible] | @ | $40.00 | [illegible] |
| Add. Charges 4 | Captain O/T | [illegible] | @ | $100.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible] Est. Job Completion: [illegible]

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Troy Walls

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | [illegible] Alford |
| 4 | Assist.Eng'r | Christopher Sumner |
| 5 | AB | Joseph [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | Thomas [illegible] |
| 8 | Other | [illegible] |
| 9 | Other | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Other | [illegible] |
| 12 | Cook | [illegible] |
| 13 | | [illegible] |
| 14 | | [illegible] |
| 15 | | [illegible] |
| 16 | | [illegible] |
| 17 | | [illegible] |
| 18 | | [illegible] |
| 19 | | [illegible] |
| 20 | | [illegible] |
| 21 | | [illegible] |
| 22 | | [illegible] |
| 23 | | [illegible] |
| 24 | | [illegible] |
| 25 | | [illegible] |
| 26 | | [illegible] |

**Job Comments**

Job# 23-4025

AFE# 23AO020

[illegible] 32880

Vessel Name: MIAMI Customer: Talos Date: 7/1/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | Antoinya Curry | DHD | x | x | x | | x |
| | 2 | Juan Paredes | DHD | x | x | x | | x |
| | 3 | Daniel Laviolette | DHD | x | x | x | | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Miguel Polanco | DHD | x | x | x | | x |
| | 6 | Marcio Ortega | DHD | x | x | x | | x |
| | 7 | Lisandro Veloy | DHD | x | x | x | | x |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x |
| | 9 | Daniel Moore | Hyperion | x | x | x | | x |
| | 10 | Bobby Pilre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scherry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 116 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002317

ALLIANCE_002318

Vessel Name: MIAMI Customer: Talos Date: 7/2/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | Antoinya Curry | DHD | x | x | x | | x |
| | 2 | Juan Paredes | DHD | x | x | x | | x |
| | 3 | Daniel Laviolette | DHD | x | x | x | | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Miguel Polanco | DHD | x | x | x | | x |
| | 6 | Marcio Ortega | DHD | x | x | x | | x |
| | 7 | Lisandro Valoy | DHD | x | x | x | | x |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x |
| | 9 | Daniel Moore | Hyperion | x | x | x | | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scherry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 64 | 16 | 16 | 16 | 0 | 16 |

ALLIANCE_002319



**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1216130
Date: 7/3/23
WhiHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | 12 |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | 149 | ft |
| Air Gap | 8 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 72 | ° |
| Leg Penetration Port | 37 | |
| Stbd. | 37 | ft |
| Aft | 34 | ft |
| Latitude (N) | 28 | 28.447 |
| Longitude (W) | 91 | 16.782 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | 6 |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 6-10 | 8 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 125 | gal |
| Lube Oil Used | | gal |
| Lube Oil Transferred Off | | gal |
| Lube Oil Rec Tk # | | gal |
| Lube Oil Ending | | gal |

**Potable Water (ft-in)** — Gallons

| | | | |
|---|---|---|---|
| Main | | 160 | |
| #6 Stbd. | | 55 | |
| #7 Stb | | | |
| #4 Port | | 90 | |
| Total | | | |

| | Kips |
|---|---|
| Fuel | |
| Water | |
| Deck | 0.000 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal |
| Lube Rec. Tk # | 64 | |
| Lube at End of Job | 125 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal |
|---|---|---|---|
| Port Day Tank | | 108 | |
| Stb. Day Tank | | 98 | |
| Main Fuel Tank | | 69 | |
| | | | |
| Total Fuel on Board | | | 10118 |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | 10,381 |
| Fuel Used | |
| Fuel Transferred | |
| Fuel Rec Tk # | |
| Fuel Rec Tk # | |
| Fuel Ending | 10018 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | | gal |
| Fuel Used During Job | | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk # | | gal |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | | @ | $35 | |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add Charges 3 | Crew Oil | 0 | @ | $40.00 | |
| Add Charges 4 | Correction | 1 | @ | $720.00 | $720.00 |
| Daily Cost | | | | | |

AFE/OSO

Co. Man's Signature

Mike Miles

Captain's Signature

Troy Walls

**Vessel Crew**

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce Trey Alford |
| 4 | Asst Eng'r | Christopher Butler |
| 5 | AB | Joseph Naquin |
| 6 | AB | |
| 7 | AB | Thomas Baker |
| 8 | Other | Cade Strickland |
| 9 | Other | Jakabbee Mathews |
| 10 | Cook | Patrick Brewer |
| 11 | Other | |
| 12 | Cook | Mario Johnson |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

Job# 23-4025

AFE# 23A0020 Did not charge for the night cook. Night Cook's Charges Minus the ... charges for day cook from 6 30 23 to 7 2 23 = 720.00

38,200

Vessel Name: MIAMI Customer: Talos Date: 7/3/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | Antoinya Curry | DHD | x | x | x | | x |
| | 2 | Juan Paredes | DHD | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | Miguel Polanco | DHD | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x |
| | 9 | Shaun Richard | Hyperion | x | x | x | | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scherry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

Case 2:21-cv-... Document 34-3 Filed 09/05/25 Page ... of 1112

**Helix** ALLIANCE

Customer/JobID: [illegible] Talos [illegible]
Vessel Name: HIAAG — Whitten
Official #: 1216130 — Call
Date: 7/4/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PAGs* |
|---|---|---|---|---|---|
| 00 01 | SS 225-B | 24.00 | SS 225-B | Working with Construction as Directed | [illegible] |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Mate | Rodney Smith |
| 3 | Chief Eng'r | Bruce [illegible] |
| 4 | Assist Eng'r | Christopher [illegible] |
| 5 | AB | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | Other | [illegible] |
| 9 | Other | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Other | [illegible] |
| 12 | Cook | [illegible] |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

Area-Block-Platform; Water Depth ft; Air Gap ft; Orientation to Platform side; Vessel Heading °; Leg Penetration: Port, Stbd. ft, Aft ft; Latitude (N); Longitude (W)

**Weather** ☑

Weather; Sea (state/direction); Visibility (miles); Wind (kts/direction)

**Potable Water (ft-in)** ☑ Gallons

Main; #5 Stbd; #7 Stb; #6 Port; Total

Kips: Fuel; Water; Deck

**Lube Oil (daily)** ☑

Lube Oil Start gal.; Lube Oil Used gal.; Lube Oil Transferred Off gal.; Lube Oil Rec. Tk # gal.; Lube Oil Ending gal.

**Total Lube Oil for Job** ☑

Lube at Start of Job gal; Lube Used During Job gal; Lube Rec. Tk #; Lube at End of Job gal.

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑ gallons

Fuel Beginning; Fuel Used; Fuel Transferred; Fuel Rec. Tk #; Fuel Rec. Tk #; Fuel Ending

**Total Fuel for Job** ☑

Fuel at Start of Job gal.; Fuel Used During Job gal; F.O.B. Before Reconciliation gal.; Fuel Rec. Tk # gal.; F.O.B. End of Job gal.

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| S/B rate | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 3 | Crew of | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | Correction | [illegible] | @ | [illegible] | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible] — Est. Job Completion: [illegible]

Co. Man's Signature ☑ — Mike Miles

Captain's Signature ☑ — Troy Walls

**Job Comments**

Job# 23-4025

AFE# 23A5020

37,560

Vessel Name: MIAMI Customer: Talos Date: 7/4/23

| aff/on | Bnk | Passenger | Company | bl | ln | sp | ml | bk | aff/on | Bnk | Passenger | Company | bl | ln | sp | ml | bk | aff/on | Bnk | Passenger | Company | bl | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mike Mias | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Antolyn Curry | DHD | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Juan Paredes | DHD | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Miguel Polanco | DHD | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Shaun Richard | Hyperion | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Bobby Pike | Claxton | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Josh Toups | Claxton | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Travis Schexry | Claxton | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Cohn Forsyth | Claxton | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 87 | | | | | | | | Total # billed on catering ticket | | | [illegible] | 12 | 12 | 12 | [illegible] | 12 |

**Helix ALLIANCE**

Customer/Job ID: Talos
Vessel Name: MIAMI WillHse
Official #: 1210130 Cell
Date: 7/5/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00.01 | SS 225-B | 24.00 | SS 226-B | Working with Construction as Directed | PAEs* |
| | | | | | [illegible] |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | Jacoby Endreb |
| 3 | Mate | Ross Jordan |
| 4 | Mate | [illegible] |
| 5 | Asst Eng'r | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | OS | Richard [illegible] |
| 9 | OS | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Cook | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 226-B | |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | [illegible] | |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | 28 | [illegible] |
| Longitude (W) | 91 | [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | [illegible] |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | [illegible] | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in) / Gallons**

| | | | |
|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] |
| #6 Stbd | [illegible] | 102 | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #6 Port | [illegible] | 70 | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | [illegible] |
| | [illegible] |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | 101 | [illegible] |
| Stb. Day Tank | [illegible] | 132 | [illegible] |
| Main Fuel Tank | [illegible] | 80 | [illegible] |
| - | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| S/B rate | | [illegible] | @ | [illegible] | [illegible] |
| Add Charges 1 | Cook | [illegible] | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | $400 | [illegible] |
| Add Charges 3 | [illegible] | 2 | @ | $20.00 | [illegible] |
| Add Charges 4 | Correction | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG: [illegible]
Est. Job Completion: [illegible]

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Scott Timmons

**Job Comments**

Job# 23-4025

AFE# 23A0920

$ 37,420 [handwritten initials]

Vessel Name: MIAMI Customer: Talos Date: 7/5/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Juan Paredes | DHD | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | Miguel Polanco | DHD | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | Jeremy Dalgle | DHD | x | x | x | | x |
| | 9 | Shaun Richard | Hyperion | x | x | x | | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scherry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] 44 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — Whitise
Official #: 1218130 — Cell
Date: 7/8/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 226-B | 24:00 | SS 226-B | Working with Construction as Directed | [illegible] |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS-226-B | |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | [illegible] | |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | [illegible] |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | [illegible] | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in)**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] | Fuel | [illegible] |
| #6 Stbd. | [illegible] | [illegible] | [illegible] | Water | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] | Deck | [illegible] |
| #6 Port | [illegible] | [illegible] | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk# | |
| Fuel Rec. Tk# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| S/B rate | | [illegible] | @ | [illegible] | [illegible] |
| Add Charges 1 | Cook | [illegible] | @ | [illegible] | [illegible] |
| Add Charges 2 | Night Cook | [illegible] | @ | [illegible] | [illegible] |
| Add Charges 3 | [illegible] | [illegible] | @ | $40.00 | [illegible] |
| Add Charges 4 | [illegible] | [illegible] | @ | $60.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible] — Est. Job Completion: [illegible]

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Scott Timmons

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | [illegible] |
| 3 | Mate | [illegible] |
| 4 | Mate | [illegible] |
| 5 | Assist Eng'r | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | OS | [illegible] |
| 9 | OS | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Cook | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

Job# 23-4025

AFE# 23A0020

37,420 [handwritten, partly illegible]

ALLIANCE_002326

Vessel Name: MIAMI Customer: Talos Date: 7/6/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Juan Paredes | DHD | x | x | x | | x |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | Miguel Polanco | DHD | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | Jeremy Daigle | DHD | x | x | x | | x |
| | 9 | Shaun Richard | Hyperion | x | x | x | | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scherry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |



**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — WhHse
Official #: 1218130 — Cell
Date: 7/7/23 Billable — AddPlin N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00.01 | SS 225-B | 24.00 | SS 225-B | Working with Construction as Directed | PACs* |
| | | | | | [illegible] |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross [illegible] |
| 4 | Mate | Hamilton [illegible] |
| 5 | Assist.Eng'r | Jonathan [illegible] |
| 6 | AB | Joseph [illegible] |
| 7 | AB | Dorien Morgan |
| 8 | OS | Richard [illegible] |
| 9 | OS | [illegible] |
| 10 | Cook | Patrick [illegible] |
| 11 | Cook | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | 140 (?) | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | 37 (?) | |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | 28 | 20.987 (?) |
| Longitude (W) | 91 | 10.782 (?) |

**Weather**

| | | |
|---|---|---|
| Weather | Clear (?) | |
| Sea (state/direction) | [illegible] | SE (?) |
| Visibility (miles) | 10 (?) | |
| Wind (kts/direction) | [illegible] | SE (?) |

**Potable Water (ft-in)** — Gallons

| | | | Gallons |
|---|---|---|---|
| Main | [illegible] | 87 (?) | [illegible] |
| #6 Stbd | [illegible] | [illegible] | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #8 Port | [illegible] | 90 (?) | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | [illegible] |
| | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Oil | [illegible] | gal. |
| Lube Oil Rec. Tk # | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk # | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** — gallons

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk # | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk # | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Job Comments**
Job# 23-4025

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | [illegible] | @ | $35,000 (?) | [illegible] |
| Catering Units | [illegible] | @ | $35 (?) | [illegible] |
| 6/8 rate | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 — Cook | 1 (?) | @ | $400 (?) | [illegible] |
| Add. Charges 2 — Night Cook | 1 (?) | @ | $400 (?) | [illegible] |
| Add. Charges 3 — [illegible] | 2 (?) | @ | $40.00 (?) | [illegible] |
| Add. Charges 4 | 0 | @ | $0.00 (?) | [illegible] |
| Daily Cost | | | | [illegible] |

AFE/OSG: [illegible]
Est. Job Completion: [illegible]

Co. Man's Signature: [signature] Mike Miller (?)
Captain's Signature: [signature] Scott Timmons

AI F# 230920 (?)

12/14/23 (?) [handwritten initials]
37560 (?)

Vessel Name: MIAMI Customer: Talos Date: 7/7/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Lisanddro Valoy | DHD | x | x | x | | x |
| | 3 | Marcio Ortego | DHD | x | x | x | | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Daniel Loviolelle | DHD | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | Shaun Richard | Hyperion | x | x | x | | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scherry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | | Total # billed on catering ticket | [illegible] | 12 | 12 | 12 | 0 | 12 |

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI    WithIse
Official #: 1216130    Cell
Date: 7/8/23    Dilable    AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225-D | 24:00 | SS 225-D | Working with Construction as Directed | [illegible] |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng? | James Eckhart |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Hamilton Baird |
| 5 | Assist Eng? | Jonathan Bourgeois |
| 6 | AB | Joseph Naquin |
| 7 | AB | Dorian Morgan |
| 8 | OS | Richard Price |
| 9 | OS | Khaleon Mason |
| 10 | Cook | Patrick Brady |
| 11 | Cook | [illegible] |
| 12–26 | | [illegible] |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | SS 225-D |
| Water Depth | 129 ft |
| Air Gap | [illegible] ft |
| Orientation to Platform | [illegible] side |
| Vessel Heading | [illegible] ° |
| Leg Penetration – Port | [illegible] |
| Leg Penetration – Stbd | [illegible] ft |
| Leg Penetration – Aft | [illegible] ft |
| Latitude (N) | [illegible] |
| Longitude (W) | [illegible] |

**Weather**

| | |
|---|---|
| Weather | Clear |
| Sea (state/direction) | [illegible] |
| Visibility (miles) | [illegible] |
| Wind (kts/direction) | [illegible] |

**Lube Oil (daily)**

| | |
|---|---|
| Lube Oil Start | [illegible] gal |
| Lube Oil Used | [illegible] gal |
| Lube Oil Transferred Off | [illegible] gal |
| Lube Oil Rec. Tk.# | [illegible] gal |
| Lube Oil Ending | [illegible] gal |

**Potable Water (ft-in) / Gallons**

| | | | Gallons |
|---|---|---|---|
| Main | [illegible] | 140 | [illegible] |
| #6 Stbd. | [illegible] | [illegible] | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #8 Port | [illegible] | 90 | [illegible] |
| Total | | | [illegible] |

| Rips | |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Dock | [illegible] |
| Total | [illegible] |

**Total Lube Oil for Job**

| | |
|---|---|
| Lube at Start of Job | [illegible] gal |
| Lube Used During Job | [illegible] gal |
| Lube Rec. Tk.# | [illegible] |
| Lube at End of Job | [illegible] gal |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk# | |
| Fuel Rec. Tk# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | |
|---|---|
| Fuel at Start of Job | [illegible] gal |
| Fuel Used During Job | [illegible] gal |
| F.O.B. Before Reconciliation | [illegible] gal |
| Fuel Rec. Tk.# | [illegible] gal |
| F.O.B. End of Job | [illegible] gal |

AFE/OSG [illegible]    Est. Job Completion: [illegible]

**Vessel Charges**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| S/B rate | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | 1 | @ | [illegible] | [illegible] |
| Add. Charges 2 | Night Cook | 1 | @ | [illegible] | [illegible] |
| Add. Charges 3 | Day Oil | 2 | @ | [illegible] | [illegible] |
| Add. Charges 4 | [illegible] | [illegible] | @ | [illegible] | [illegible] |
| Daily Cost | | | | | [illegible] |

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Scott Timmons

**Job Comments**

Job# 23-4015

AFE# [illegible]

37,700 [handwritten initials]

ALLIANCE_002330

Vessel Name: MIAMI Customer: Talos Date: 7/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | | x | | x | x | x |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Lisanddro Valoy | DHD | x | x | x | | x |
| | 3 | Marcio Ortego | DHD | x | x | x | | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Daniel Loviolalie | DHD | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | Shaun Richard | Hyperion | x | x | x | | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scherry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 52 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002331

Helix ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI WifiHse
Official #: 1218130 Cell
Date: 7/9/23 Billable AddPho N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00.01 | SS 226-B | 24.00 | SS 226-B | Working with Construction as Directed | [illegible] |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James End[illegible] |
| 3 | Mate | R[illegible] Jordan |
| 4 | Mate | Hampton Berry |
| 5 | Asst Eng'r | [illegible] |
| 6 | AB | J[illegible] |
| 7 | AB | [illegible] |
| 8 | OS | [illegible] |
| 9 | OS | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Cook | [illegible] |
| 12–26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | [illegible] | |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | [illegible] | |
| Stbd | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | 28 | [illegible] |
| Longitude (W) | 91 | [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | [illegible] |
| Visibility (miles) | [illegible] | |
| Wind (kts/direction) | [illegible] | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in) Gallons**

| | | | | | Klps |
|---|---|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] | Fuel | [illegible] |
| #0 Stbd. | [illegible] | [illegible] | [illegible] | Water | [illegible] |
| #2 Stb | [illegible] | [illegible] | [illegible] | Deck | [illegible] |
| #0 Port | [illegible] | [illegible] | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk # | |
| Fuel Rec. Tk # | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal |
| Fuel Used During Job | [illegible] | gal |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| SIB rate | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | $400 | [illegible] |
| Add. Charges 3 | [illegible] | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | [illegible] | 0 | @ | $0.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG: [illegible]

Est. Job Completion: [illegible]

Co. Man's Signature: [signature] Mike Milpa

Captain's Signature: [signature] Scott Timmons

**Job Comments**

Job# 23-4025

AFE# 23A0026

37,700 [illegible]

ALLIANCE_002332

Vessel Name: MIAMI Customer: Talos Date: 7/9/23

| off/on | Bnk | Passenger | Company | bf | ln | ap | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | ap | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | ap | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | Mike Miles | Talos | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Lisanddro Valoy | DHD | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Marcio Ortego | DHD | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Lucas Garza | DHD | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Loviolalle | DHD | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Shaun Richard | Hyperion | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Josh Toups | Claxton | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Travis Scharry | Claxton | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | 52 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002333

**Helix** ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI
Official #: 1218130
Date: 7/10/23 Billable
WillHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00.01 | SS 225-B | 24.00 | SS 225-B | Working with Construction as Directed | PACs' |
| | | | | | [illegible] |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endras |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Hamilton Bane |
| 5 | Assist Eng'r | Jonathan Stoppers |
| 6 | AO | Joseph Raquin |
| 7 | AB | Dorian Morgan |
| 8 | OS | Richard Pace |
| 9 | OS | [illegible] |
| 10 | Cook | Patrick [illegible] |
| 11 | Cook | [illegible] |
| 12–26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | SS 225-B | |
| Water Depth | | [illegible] | ft |
| Air Gap | | [illegible] | ft |
| Orientation to Platform | | [illegible] | side |
| Vessel Heading | | [illegible] | ° |
| Leg Penetration | Port | [illegible] | |
| | Stbd | [illegible] | ft |
| | Aft | [illegible] | ft |
| Latitude (N) | 28 | 28.077 | |
| Longitude (W) | 91 | 16.782 | |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | [illegible] | SW |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec Tk# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Potable Water (ft-in)** Gallons

| | | | | | |
|---|---|---|---|---|---|
| Main | | 140 | [illegible] | Fuel | [illegible] |
| #5 Stbd | | [illegible] | [illegible] | Water | [illegible] |
| #7 Stb | | [illegible] | [illegible] | Deck | [illegible] |
| #6 Port | | 42 | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In | Gal. |
|---|---|---|---|
| Port Day Tank | | 80 | [illegible] |
| Stb Day Tank | | [illegible] | [illegible] |
| Main Fuel Tank | | [illegible] | [illegible] |
| | | | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec Tk# | |
| Fuel Rec Tk# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec Tk# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000 |
| Catering Units | | [illegible] | @ | $35 | [illegible] |
| S/B rate | | [illegible] | @ | | |
| Add. Charges 1 | Cook | [illegible] | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | $400 | [illegible] |
| Add. Charges 3 | Crew OT | 2 | @ | $40.00 | [illegible] |
| Add. Charges 4 | | [illegible] | @ | $30.00 | [illegible] |
| Daily Cost | | | | | $37,700.00 |

AFE/DBG [illegible]
Est. Job Completion: [illegible]

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Scott Timmons

**Job Comments**
Job# 23-4025

AFE P 23A0070

37,700 [handwritten initials] KT

Vessel Name: MIAMI • Customer: Talos Date: 7/10/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | | x | | x | x | x |
| | Co | Mike Miles | Talos | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Lisenddro Valoy | DHD | x | x | x | | x |
| | 3 | Marcio Ortego | DHD | x | x | x | | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Danial Lovicielle | DHD | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | Shaun Richard | Hyperion | x | x | x | | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scherry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 52 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002335

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — WhatIse
Official #: 1210130 — Cell
Date: 7/11/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PAC's* |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | [illegible] |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225 | [illegible] |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | [illegible] | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | [illegible] | |
| Stbd | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

**Weather**

| | | |
|---|---|---|
| Weather | [illegible] | |
| Sea (state/direction) | [illegible] | SW |
| Visibility (miles) | [illegible] | |
| Wind (kts/direction) | [illegible] | SW |

**Potable Water (ft-in)** — Gallons

| | | | |
|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] |
| #6 Stbd | [illegible] | [illegible] | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #8 Port | [illegible] | 42 | [illegible] |
| Total | | | [illegible] |

Kips: Fuel [illegible]; Water [illegible]; Deck [illegible]; [illegible]

**Lubo Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk # | [illegible] | gal |
| Lube Oil Ending | [illegible] | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk # | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk # | [illegible] |
| Fuel Rec. Tk # | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk # | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | [illegible] | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| B/B rate | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 3 | [illegible] | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | [illegible] | [illegible] | @ | [illegible] | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG: [illegible] — Est. Job Completion: [illegible]

Co. Man's Signature: *(signature)* Matt Crowe

Captain's Signature: *(signature)* Scott Timmons

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | [illegible] |
| 3 | Mate | [illegible] |
| 4 | Mate | [illegible] |
| 5 | Asst Eng'r | [illegible] |
| 6 | AB | [illegible] |
| 7 | AB | [illegible] |
| 8 | OS | [illegible] |
| 9 | OS | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Cook | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**
Job# 23-4025

AFT # 23A0075

*(handwritten)* $ 38,260

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Charles Patterson | Helix | x | x | x | | x |
| | 1 | Antoinya Curry | DHD | x | | x | x | x |
| | 2 | Lisanddro Valoy | DHD | x | x | x | | x |
| | 3 | Marolo Ortego | DHD | x | | x | x | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Daniel Loviolette | DHD | x | | x | x | x |
| | 6 | Miguel Polanco | DHD | x | x | x | | x |
| | 7 | Juan Paredes | DHD | x | | x | x | x |
| | 8 | Jeremy Doigle | DHD | x | x | x | | x |
| | 9 | Shaun Richard | Hyperion | x | | x | x | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scharry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | [illegible] 66 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002337



Helix ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI | WhtHse
Official #: 1218130 | Cell
Date: 7/12/23 | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225-G | 24:00 | SS 225-G | Working with Construction as Directed | [illegible] |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bryce Allord |
| 3 | Mate | [illegible] |
| 4 | Mate | Rodney Smith |
| 5 | Ass't Eng'r | [illegible] |
| 6 | AB | [illegible] |
| 7 | QMED | [illegible] |
| 8 | OS | [illegible] |
| 9 | OS | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Cook | [illegible] |

**Location Information**
Area-Block-Platform; Water Depth (ft); Air Gap (ft); Orientation to Platform (side); Vessel Heading; Leg Penetration: Port, Stbd. (ft), Aft (ft); Latitude (N); Longitude (W)

**Weather**
Weather; Sea (state/direction); Visibility (miles); Wind (kts/direction)

**Potable Water (ft-in) — Gallons**
Main; #6 Stbd.; #7 Stb; #8 Port; Total

Kips: Fuel; Water; Deck

**Lube Oil (daily)**
Lube Oil Start (gal.); Lube Oil Used (gal.); Lube Oil Transferred Off (gal.); Lube Oil Rec. Tk.# (gal.); Lube Oil Ending (gal.)

**Total Lube Oil for Job**
Lube at Start of Job (gal.); Lube Used During Job (gal.); Lube Rec. Tk.#; Lube at End of Job (gal.)

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily) — gallons**
Fuel Beginning; Fuel Used; Fuel Transferred; Fuel Rec. Tk.#; Fuel Rec. Tk.#; Fuel Ending

**Total Fuel for Job**
Fuel at Start of Job (gal.); Fuel Used During Job (gal.); F.O.B. Before Reconciliation (gal.); Fuel Rec. Tk.# (gal.); F.O.B. End of Job (gal.)

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | [illegible] | @ | $33,000 | [illegible] |
| Catering Units | [illegible] | @ | [illegible] | [illegible] |
| S/B rate | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | @ | [illegible] | [illegible] |
| Add. Charges 2 | Night Cook | @ | [illegible] | [illegible] |
| Add. Charges 3 | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | [illegible] | @ | [illegible] | [illegible] |
| Daily Cost | | | | [illegible] |

AFE/OSO; Est. Job Completion:

Co. Man's Signature: Matt Crowe
Captain's Signature: Troy Walls

Job Comments
Job# 23-4025

AFE# 23A0020

38,260

Curry Plaucke
JUL 13 2023
Curry Plaucke

Case: 26-30091 Document: 3 Page: 1129 Date Filed: 02/24/2026

Date: 7/12/23

Customer: Talos

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x |
| | Co | Charles Patterson | Helix | x | x | x | | x |
| | 1 | Antoinya Curry | DHD | x | | x | x | x |
| | 2 | Lisanddro Valoy | DHD | x | x | x | | x |
| | 3 | Mercio Ortego | DHD | x | | x | x | x |
| | 4 | Lucas Garza | DHD | x | x | x | | x |
| | 5 | Daniel Loviolette | DHD | x | | x | x | x |
| | 6 | Miguel Polanco | DHD | x | x | x | | x |
| | 7 | Juan Paredes | DHD | x | | x | x | x |
| | 8 | Jeremy Doiple | DHD | x | x | x | | x |
| | 9 | Shaun Richard | Hyperion | x | | x | x | x |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x |
| | 11 | Josh Toups | Claxton | x | x | x | | x |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x |
| | 13 | Travis Scharry | Claxton | x | x | x | | x |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| Total # billed on catering ticket | | | 68 | 17 | 12 | 17 | 5 | 17 |

ALLIANCE_002339

**Helix** ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — Whitfleo
Official #: 1218130 — Call
Date: 7/13/23 Billable — AddPlm N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working With Construction as Directed | [illegible] |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N/A | |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | [illegible] | |
| Stbd | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | [illegible] | |
| Longitude (W) | [illegible] | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

**Potable Water (ft-in)** ☑

| | | | Gallons |
|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] |
| #6 Stbd. | [illegible] | [illegible] | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #6 Port | [illegible] | [illegible] | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | [illegible] |
| | [illegible] |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | [illegible] | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| S/B mile | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 3 | Crew OT | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | [illegible] | [illegible] | @ | [illegible] | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG [illegible] — Est. Job Completion: [illegible]

Co. Man's Signature ☑ — Matt Crowe

Captain's Signature ☑ — Troy Walls

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Engr | Bruce Alford |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Rodney Smith |
| 5 | Assist Engr | Chris Burrier |
| 6 | AB | Joseph Hebert |
| 7 | QMED | Cody Blanchard |
| 8 | OS | Jakobee Mathews |
| 9 | OS | Dustin Bellard |
| 10 | Cook | [illegible] |
| 11 | Cook | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**
Job# 23-4025

AFE# 22A0020

38,120

Curry Planche
JUL 13 2023
Curry Planche

Vessel Name: MIAMI Customer: Talos Date: 7/13/23

| off/on | Bnk | Passenger | Company | bf | tn | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | tn | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | tn | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Antoinya Curry | DHD | x | | x | x | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Lisanddro Valcy | DHD | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Marcio Ortego | DHD | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Lucas Garza | DHD | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Loviolelle | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Miguel Polanco | DHD | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Juan Paredes | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Dolgle | DHD | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Shaun Richard | Hyperion | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Josh Toups | Claxton | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Courtney Blaytock | Claxton | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Travis Scherry | Claxton | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | [illegible] | 16 | 11 | 16 | 5 | 16 |

ALLIANCE_002341

# Helix ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI — Wildlee
Official #: 1218130 — Coll
Date: 7/14/23 Billable — AddPlan N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00.01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | 15 |

| # | Vessel Crew | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Rodney Smith |
| 5 | Ass't Eng'r | Chris Sumling |
| 6 | AB | Joseph Martin |
| 7 | QMED | Clyde [illegible] |
| 8 | OS | Jacobee Hallman |
| 9 | OS | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Cook | Mark Johnson |
| 12–26 | | |

**Location Information**

| | |
|---|---|
| Area-Block-Platform | SS 225-B |
| Water Depth | [illegible] ft |
| Air Gap | [illegible] ft |
| Orientation to Platform | N/A side |
| Vessel Heading | [illegible] ° |
| Leg Penetration — Port / Stbd. / Aft | [illegible] ft |
| Latitude (N) | [illegible] |
| Longitude (W) | [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | [illegible] | |
| Sea (state/direction) | [illegible] | SW |
| Visibility (miles) | [illegible] | |
| Wind (kts/direction) | [illegible] | SW |

**Potable Water (ft-in)** — Gallons: Main, #5 Stbd., #7 Stb, #6 Port, Total [illegible]

Kips.: Fuel [illegible]; Water [illegible]; Deck [illegible]

**Lube Oil (daily)**: Lube Oil Start; Lube Oil Used; Lube Oil Transferred Oil; Lube Oil Rec. Tk.#; Lube Oil Ending — [illegible] gal.

**Total Lube Oil for Job**: Lube at Start of Job; Lube Used During Job; Lube Rec. Tk.#; Lube at End of Job — [illegible] gal.

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** (gallons): Fuel Beginning; Fuel Used; Fuel Transferred; Fuel Rec. Tk.#; Fuel Rec. Tk.#; Fuel Ending — [illegible]

**Total Fuel for Job**: Fuel at Start of Job; Fuel Used During Job; F.O.B. Before Reconciliation; Fuel Rec. Tk.#; F.O.B. End of Job — [illegible] gal.

AFE/OBG: [illegible] Est. Job Completion: [illegible]

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | [illegible] | @ | $35,000 | [illegible] |
| Catering Units | [illegible] | @ | $35 | [illegible] |
| S/B rate | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | @ | $400 | [illegible] |
| Add. Charges 2 | Cook | @ | $400 | [illegible] |
| Add. Charges 3 | Crew Oil | @ | $40.00 | [illegible] |
| Add. Charges 4 | [illegible] | @ | $0.00 | [illegible] |
| Daily Cost | | | | [illegible] |

Co. Man's Signature: [signature] Matt Crowe

Captain's Signature: [signature] Troy Walls

Job Comments: Jobl 23-4025

AFE# 23A0073

37980

Curry Plauche
JUL 14 2023
[signature] Curry Plauche

Case: 26-30091 Document: 3 Page: 1133 Date Filed: 02/24/2026

Vessel Name: MIAMI Customer: Talos Date: 7/14/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Matt Crowe | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Antoinya Curry | DHD | x | | x | x | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Lisanddro Valoy | DHD | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Marcio Ortego | DHD | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Lucas Garza | DHD | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Loviolette | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Miguel Polanco | DHD | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Juan Paredes | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Doigle | DHD | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Shaun Richard | Hyperion | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Bobby Pike | Claxton | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Travis Scherry | Claxton | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002343

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — WhIHse
Official #: 1218130 — Cell
Date: 7/16/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | PAOs* |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Wells |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Rodney Smith |
| 5 | Asst Eng'r | [illegible] |
| 6 | AB | [illegible] |
| 7 | QMED | [illegible] |
| 8 | OS | [illegible] |
| 9 | OS | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Cook | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration — Port | [illegible] | |
| Leg Penetration — Stbd. | [illegible] | ft |
| Leg Penetration — Aft | [illegible] | ft |
| Latitude (N) | 28 | [illegible] |
| Longitude (W) | 91 | [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | [illegible] | SSW |

**Potable Water (ft-in)** — Gallons

| | | | |
|---|---|---|---|
| Main | [illegible] | 120 | [illegible] |
| #6 Stbd. | [illegible] | [illegible] | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] |
| #8 Port | [illegible] | 58 | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | [illegible] |
| Total | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk # | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal |
| Lube Rec. Tk # | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | 104 | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| | | | |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk # | [illegible] |
| Fuel Rec. Tk # | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk # | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal |

**Vessel Charges**

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | $36 | [illegible] |
| S/B rate | | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 3 | [illegible] | [illegible] | @ | [illegible] | [illegible] |
| Add. Charges 4 | [illegible] | [illegible] | @ | $0.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG: [illegible] — Est. Job Completion: [illegible]

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Troy Wells

**Job Comments**

Job# 23-4025

AFE# 23A0020

37,980

Curry Plauche
JUL 16 2023
Curry Plauche

Vessel Name: MIAMI Customer: Talos Date: 7/15/23

| off/on | Bnk | Passenger | Company | bf | ln | ep | mi | bk | off/on | Bnk | Passenger | Company | bf | ln | ep | mi | bk | off/on | Bnk | Passenger | Company | bf | ln | ep | mi | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | Co | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Antoinya Curry | DHD | x | | x | x | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Lisanddro Valoy | DHD | x | x | x | | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Marcio Ortego | DHD | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Lucas Garza | DHD | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Daniel Lovicielle | DHD | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Miguel Polanco | DHD | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Juan Paredes | DHD | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Doigle | DHD | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Shaun Richard | Hyperion | x | | x | x | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Bobby Pitre | Claxton | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Courtney Blaylock | Claxton | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Travis Scherry | Claxton | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Colin Forsyth | Claxton | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Tiquane Bolton | Claxton | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | 122 | | | | | | | |
| | 39 | | | | | | | | | 81 | | | | | | | | | 123 | | | | | | | |
| | 40 | | | | | | | | | 82 | | | | | | | | Total # billed on catering ticket | | | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002345

# Helix ALLIANCE

Customer/JobID: Talos
Vessel Name: MIAMI | WhHse
Official #: 1210130 | Cell
Date: 7/16/23 Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 24:00 | SS 225-B | Working with Construction as Directed | [illegible] |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Rodney Smith |
| 5 | Assist Eng'r | Chris [illegible] |
| 6 | AB | Joseph Naquin |
| 7 | QMED | Cade [illegible] |
| 8 | OS | Johnnie Mathews |
| 9 | OS | [illegible] |
| 10 | Cook | Patrick [illegible] |
| 11 | Cook | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | 149 | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 72 | ° |
| Leg Penetration Port | 57 | |
| Stbd. | 57 | ft |
| Aft | [illegible] | ft |
| Latitude (N) | 28 | 30.447 |
| Longitude (W) | 91 | 16.782 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

## Potable Water (ft-in)

| | | | Gallons |
|---|---|---|---|
| Main | | 128 | [illegible] |
| #5 Stbd. | | 99 | [illegible] |
| #7 Stb | | | [illegible] |
| #8 Port | | 22 | [illegible] |
| Total | | | [illegible] |

| | Kips |
|---|---|
| Fuel | [illegible] |
| Water | [illegible] |
| Deck | 0.000 |
| | [illegible] |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 97 | gal. |
| Lube Oil Used | 2 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 15 | gal. |
| Lube Oil Ending | 100 | gal |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec Tk.# | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 87 | [illegible] |
| Stb. Day Tank | | 102 | [illegible] |
| Main Fuel Tank | | 89 | [illegible] |
| | | | |
| Total Fuel on Board | | | [illegible] |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 4378 |
| Fuel Rec. Tk.# | |
| Fuel Ending | [illegible] |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.D. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.D. End of Job | | gal. |

Est. Job Completion:

## Vessel Charges

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $35,000 | $35,000.00 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| S/B rate | | | @ | | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew QI | 2 | @ | $40.00 | $80.00 |
| Add. Charges 4 | | 0 | @ | $0.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Co. Man's Signature: [signature] Mike Miles

Captain's Signature: [signature] Troy Walls

Job Comments
Job# 23-4025

AFE# 23A0020

37,980

Garry Plauche
JUL 17 2023
Garry Plauche

Vessel Name: MIAMI Customer: Talos Date: 7/16/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | X | X | X | | X |
| | Co | | | | | | | |
| | 1 | Antoinya Curry | DHD | X | | X | X | X |
| | 2 | Lisanddro Valoy | DHD | X | X | X | | X |
| | 3 | Marcio Ortego | DHD | X | | X | X | X |
| | 4 | Lucas Garza | DHD | X | X | X | | X |
| | 5 | Daniel Loviolette | DHD | X | | X | X | X |
| | 6 | Miguel Polanco | DHD | X | X | X | | X |
| | 7 | Juan Paradas | DHD | X | | X | X | X |
| | 8 | Jeremy Doigle | DHD | X | X | X | | X |
| | 9 | Shaun Richard | Hyperion | X | | X | X | X |
| | 10 | Bobby Pitre | Claxton | X | X | X | | X |
| | 11 | | | | | | | |
| | 12 | Courtney Blaylock | Claxton | X | X | X | | X |
| | 13 | Travis Scherry | Claxton | X | X | X | | X |
| | 14 | Colin Forsyth | Claxton | X | X | X | | X |
| | 15 | Tiquana Bolton | Claxton | X | X | X | | X |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 60 | [illegible] | 10 | [illegible] | [illegible] | [illegible] |

ALLIANCE_002347

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 7/17/23  Billable  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 13:00 | SS 225-B | Working with Construction as Directed | |
| 13:00 | SS 225-B | 14:00 | SS 225-B | Jacking down, Pulling Legs | 10 |
| 14:00 | SS 225-B | 24:00 | Underway | E/R to Fourchon | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Allold |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Rodney Smith |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Joseph Naquin |
| 7 | QMED | Cade Strickland |
| 8 | OS | Jakobee Mathews |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225-B | |
| Water Depth | 139 | ft |
| Air Gap | 15 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 72 | ° |
| Leg Penetration Port | 37 | |
| Stbd. | 37 | ft |
| Aft | 36 | ft |
| Latitude (N) | 28 | 26.247 |
| Longitude (W) | 91 | 16.762 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5 | SW |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Potable Water (ft-in)**

| | | | Gallons |
|---|---|---|---|
| Main | | 11 | 10829 |
| #8 Stbd. | | 8 | 1980 |
| #7 Stb | | | [illegible] |
| #8 Port | | 10 | 1017 |
| Total | | | 12,342 |

| | Kips |
|---|---|
| Fuel | 88,324 |
| Water | 241,410 |
| Deck | 0.000 |
| | 327,734 |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. TK.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 120 | [illegible] |
| Stb. Day Tank | | 121 | [illegible] |
| Main Fuel Tank | | 79 | [illegible] |
| | | | |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 11,989 |
| Fuel Used | [illegible] |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 8,623 | gal. |
| Fuel Used During Job | 2,025 | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $36,000 | [illegible] |
| Catering Units | | 15 | @ | $35 | [illegible] |
| Commications | | | @ | $200 | |
| Add. Charges 1 | Cook | 1 | @ | $400 | [illegible] |
| Add. Charges 2 | Night Cook | | @ | $400 | [illegible] |
| Add. Charges 3 | Crew OT | 2 | @ | $40.00 | [illegible] |
| Add. Charges 4 | Cook OT | 2 | @ | $40.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature

Mike Miles

Captain's Signature

Troy Walls

Job Comments

Job# 23-4025

AFE# 23A0020

36085

Curry Plauche

JUL 17 2023

Curry Plauche

Date: 7/17/23

Customer: Talos

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | tn | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co | Mike Miles | Talos | x | x | | | |
| | Co | | | | | | | |
| | 1 | Antoinya Curry | DHD | x | | | | |
| | 2 | Lisanddro Valoy | DHD | x | x | | | |
| | 3 | Marcio Orlego | DHD | x | | | | |
| | 4 | Lucas Garza | DHD | x | x | | | |
| | 5 | Daniel Loviolette | DHD | x | | | | |
| | 6 | Miguel Polanco | DHD | x | x | | | |
| | 7 | Juan Paredes | DHD | x | | | | |
| | 8 | Jeremy Dolgte | DHD | x | x | | | |
| | 9 | Shaun Richard | Hyperion | x | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | tn | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | tn | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | 122 | | | | | | | |
| | 123 | | | | | | | |
| | Total # billed on catering ticket | | 15 | 10 | 5 | 0 | 0 | 0 |

ALLIANCE_002349

**Helix ALLIANCE**

Customer/JobID: Talos
Vessel Name: MIAMI — Whitlise
Official #: 1216139 — Cell
Date: 7/18/23 Billable — AddPlm N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 06:00 | SS 225-B | E/R to Fourchon | PACs' |
| 00.00 | | | | Off Charter | [illegible] |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walts |
| 2 | Chief Eng'r | Bruce Allard |
| 3 | Mate | [illegible] |
| 4 | Mate | Rodney Smith |
| 5 | Assist Eng'r | [illegible] |
| 6 | AB | [illegible] |
| 7 | QMED | [illegible] |
| 8 | OS | [illegible] |
| 9 | OS | [illegible] |
| 10 | Cook | [illegible] |
| 11 | Cook | [illegible] |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | SS 225 | B |
| Water Depth | [illegible] | ft |
| Air Gap | [illegible] | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | [illegible] | ° |
| Leg Penetration Port | [illegible] | |
| Stbd. | [illegible] | ft |
| Aft | [illegible] | ft |
| Latitude (N) | 28 | [illegible] |
| Longitude (W) | [illegible] | [illegible] |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | [illegible] | SW |
| Visibility (miles) | [illegible] | |
| Wind (kts/direction) | [illegible] | SW |

**Potable Water (ft-in)** — Gallons — Kips

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | [illegible] | [illegible] | [illegible] | Fuel | [illegible] |
| #6 Stbd. | [illegible] | [illegible] | [illegible] | Water | [illegible] |
| #7 Stb | [illegible] | [illegible] | [illegible] | Deck | [illegible] |
| #8 Port | [illegible] | [illegible] | [illegible] | | |
| Total | | | [illegible] | | [illegible] |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | [illegible] | gal. |
| Lube Oil Used | [illegible] | gal. |
| Lube Oil Transferred Off | [illegible] | gal. |
| Lube Oil Rec. Tk.# | [illegible] | gal. |
| Lube Oil Ending | [illegible] | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | [illegible] | gal. |
| Lube Used During Job | [illegible] | gal. |
| Lube Rec. Tk.# | [illegible] | |
| Lube at End of Job | [illegible] | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | [illegible] | [illegible] | [illegible] |
| Stb. Day Tank | [illegible] | [illegible] | [illegible] |
| Main Fuel Tank | [illegible] | [illegible] | [illegible] |
| | [illegible] | [illegible] | [illegible] |
| Total Fuel on Board | | | [illegible] |

**Fuel (daily)** — gallons

| | |
|---|---|
| Fuel Beginning | [illegible] |
| Fuel Used | [illegible] |
| Fuel Transferred | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Rec. Tk.# | [illegible] |
| Fuel Ending | [illegible] |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | [illegible] | gal. |
| Fuel Used During Job | [illegible] | gal. |
| F.O.B. Before Reconciliation | [illegible] | gal. |
| Fuel Rec. Tk.# | [illegible] | gal. |
| F.O.B. End of Job | [illegible] | gal. |

**Vessel Charges**

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | | [illegible] | @ | $35,000 | [illegible] |
| Catering Units | | [illegible] | @ | [illegible] | [illegible] |
| Commications | | [illegible] | @ | $200 | [illegible] |
| Add. Charges 1 | Cook | [illegible] | @ | $100 | [illegible] |
| Add. Charges 2 | Night Cook | [illegible] | @ | $400 | [illegible] |
| Add. Charges 3 | Crew OT | [illegible] | @ | $40.00 | [illegible] |
| Add. Charges 4 | Cook OT | [illegible] | @ | $40.00 | [illegible] |
| Daily Cost | | | | | [illegible] |

AFE/OSG: [illegible] — Est. Job Completion: [illegible]

Co. Man's Signature — Mike Miles

Captain's Signature — Troy Walts [signature]

Job Comments
Job# 23-4015

AFE# 23A0020

$8750

Curry Plauche
JUL 19 2023
Curry Plauche
Curry Plauche

Vessel Name: MIAMI Customer: Tabs Date: 7/18/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | | | | | | | | |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 |

ALLIANCE_002351

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 7/17/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 12:00 | SS 225-B | 24:00 | Underway | E/R to WC 507-B | 0 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Rodney Smith |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Joseph Naquin |
| 7 | QMED | Cade Strickland |
| 8 | OS | Jakobee Mathews |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WC 507-B | |
| Water Depth | 144 | ft |
| Air Gap | | ft |
| Orientation to Platform | E | side |
| Vessel Heading | | ° |
| Leg Penetration — Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SW |

**Potable Water (ft-in)** ☑

| | Ft | In | Gallons |
|---|---|---|---|
| Main | | 111 | 16829 |
| #6 Stbd. | | 99 | 11966 |
| #7 Stb | | | 0 |
| #6 Port | | 10 | 1147 |
| Total | | | 29342 |

| | Kips |
|---|---|
| Fuel | 91,780 |
| Water | 244,419 |
| Deck | 0.000 |
| | 336,208 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 103 | 1708 |
| Main Fuel Tank | | 80 | 8955 |
| | | | |
| Total Fuel on Board | | | 12404 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,230 |
| Fuel Used | 826 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,404 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 826 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 12 | @ | $40,000 | $20,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Commications | | | @ | $200 | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $20,400.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑ [signature]

Captain's Signature ☑ [signature] Troy Walls

Vessel Name: MIAMI Customer: AES / Exxon Date: 7/17/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 32 | | | | | | | | | 74 | | | | | | | |
| | | | | | | | | | | 33 | | | | | | | | | 75 | | | | | | | |
| | | | | | | | | | | 34 | | | | | | | | | 76 | | | | | | | |
| | | | | | | | | | | 35 | | | | | | | | | 77 | | | | | | | |
| | | | | | | | | | | 36 | | | | | | | | | 78 | | | | | | | |
| | | | | | | | | | | 37 | | | | | | | | | 79 | | | | | | | |
| | | | | | | | | | | 38 | | | | | | | | | 80 | | | | | | | |
| | | | | | | | | | | 39 | | | | | | | | | 81 | | | | | | | |
| | | | | | | | | | | 40 | | | | | | | | | 82 | | | | | | | |
| | | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | Total # billed on catering ticket | | | 0 | 0 | 0 | 0 | 0 |

ALLIANCE_002353

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/18/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | SS 225-B | 08:00 | Underway | E/R to WC 507-B | 0 |
| 08:00 | WC 507-B | 13:00 | WC 507-B | S/B waiting on Survey | |
| 13:00 | WC 507-B | 16:00 | WC 507-B | Rigging up Survey | |
| 16:00 | WC 507-B | 18:00 | WC 507-B | Setting up on Location with Fugro | |
| 18:00 | WC 507-B | 24:00 | WC 507-B | Preloading Vessel | |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rose Jordan |
| 4 | Mate | Rodney Smith |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Joseph Naquin |
| 7 | QMED | Cade Strickland |
| 8 | OS | Jakobee Mathews |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Patrick Breaux |
| 11 | Cook | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information ☑**

| | | |
|---|---|---|
| Area-Block-Platform | WC 507-B | |
| Water Depth | 142 | ft |
| Air Gap | 2 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 281 | ° |
| Leg Penetration Port | | |
| Leg Penetration Stbd. | | ft |
| Leg Penetration Aft | | ft |
| Latitude (N) | 28 28 | 010.0 |
| Longitude (W) | 93 04 | 288.0 |

**Weather ☑**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SW |

**Potable Water (ft-in) ☑**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 137 | 20771 | Fuel | 87.372 |
| #6 Stbd. | | 99 | 11286 | Water | 277.256 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | 10 | 1147 | | |
| Total | | | 33204 | | 364.628 |

**Lube Oil (daily) ☑**

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job ☑**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 90 | 1482 |
| Stb. Day Tank | | 82 | 1380 |
| Main Fuel Tank | | 90 | 8955 |
| | | | |
| Total Fuel on Board | | | 11807 |

**Fuel (daily) ☑**

| | gallons |
|---|---|
| Fuel Beginning | 12,404 |
| Fuel Used | 597 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,807 |

**Total Fuel for Job ☑**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,423 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

**Vessel Charges ☑**

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Commications | | | @ | $200 | |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $40,400.00 |

AFE/OSG

Co-Man's Signature ☑

[signature]

Captain's Signature ☑

[signature] Troy Walls

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 7/18/23

| off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | in | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 32 | | | | | | | | | 74 | | | | | | | |
| | | | | | | | | | | 33 | | | | | | | | | 75 | | | | | | | |
| | | | | | | | | | | 34 | | | | | | | | | 76 | | | | | | | |
| | | | | | | | | | | 35 | | | | | | | | | 77 | | | | | | | |
| | | | | | | | | | | 36 | | | | | | | | | 78 | | | | | | | |
| | | | | | | | | | | 37 | | | | | | | | | 79 | | | | | | | |
| | | | | | | | | | | 38 | | | | | | | | | 80 | | | | | | | |
| | | | | | | | | | | 39 | | | | | | | | | 81 | | | | | | | |
| | | | | | | | | | | 40 | | | | | | | | | 82 | | | | | | | |
| | | | | | | | | | | 41 | | | | | | | | | 83 | | | | | | | |
| | | | | | | | | | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | | | | | | | | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | | | | | | | | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | | | | | | | | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | | | | | | | | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | | | | | | | | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | | | | | | | | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | | | | | | | | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | | | | | | | | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | Total # billed on catering ticket | | | | 0 | 0 | 0 | 0 | 0 |

# Helix ALLIANCE

| | |
|---|---|
| Customer/JobID: | AES / Exxon |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 7/19/23 Billable |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 507-B | 18:00 | WC 507-B | Preloading Vessel | |
| 18:00 | WC 507-B | 24:00 | WC 507-B | Jacked up to Working Height | 16 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | Assist.Eng'r | JonathonSconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Kaleb Fluke |
| 8 | OS | Richard Pace |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Lionel Dupuy |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 507-B | |
| Water Depth | | 142 | ft |
| Air Gap | | 3 | ft |
| Orientation to Platform | | E | side |
| Vessel Heading | | 281 | ° |
| Leg Penetration | Port | 18 | |
| | Stbd. | 12 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28 | 810.0 |
| Longitude (W) | 93 | 04 | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-6 | SW |

**Potable Water (ft-in)** ☑

| | | Gallons |
|---|---|---|
| Main | 122 | 18496 |
| #8 Stbd. | 96 | 11021 |
| #7 Stb | | 0 |
| #6 Port | 0 | 0 |
| Total | | 29617 |

| | Kips |
|---|---|
| Fuel | 83.938 |
| Water | 245.877 |
| Deck | 0.000 |
| | 329.815 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 100 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 144 | 1890 |
| Main Fuel Tank | | 73 | 7264 |
| | | | 0 |
| Total Fuel on Board | | | 11343 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,509 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,343 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,887 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 36 | @ | $35 | $1,260 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $41,860.00 |

AFE/OSG

Est. Job Completion:

| Co. Man's Signature ☑ | Captain's Signature ☑ |
|---|---|
| Charles Patterson | Scott Timmons |

41860

Vessel Name: MIAMI Customer: AES / Exxon Date: 7/19/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | Charles Patterson | Helix | | | x | | x |
| | | David Daigle | EPS | | | x | | x |
| | | David Steade | P3 Global | | | x | | x |
| | | Rocky Roy | DLS | | | x | | x |
| | | Doug Baugh | DLS | | | x | | x |
| | | Ernest Ray | DLS | | | x | | x |
| | | John Schuster | DLS | | | x | | x |
| | | Gabriel Bennamonde | DLS | | | x | | x |
| | | Juan Hernandez | DLS | | | x | | x |
| | | Kendell Jones | DLS | | | x | | x |
| | | Israel Ramirez | DLS | | | x | | x |
| | 1 | Coi Harris | CNG | | | x | | x |
| | 2 | Nathan Boudreaux | Gulf Crane | | | x | | x |
| | 3 | Damien Guidry | Gulf Crane | | | x | | x |
| | 4 | Gerald Deville | Fugro | x | x | x | | x |
| | 5 | Emanual Esah Take | Fugro | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| Total # billed on catering ticket | | | 36 | [illegible] | [illegible] | [illegible] | 0 | [illegible] |

ALLIANCE_002357

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 7/20/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 507-B | 0600 | WC 507-B | S/B for Night | 16 |
| 0600 | WC 507-B | 24:00 | WC 507-B | Working with Contractors | |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | Assist Eng'r | JonathonScotyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Kaleb Fluke |
| 8 | OS | Richard Pace |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Lionel Dupuy |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | WC 507-B | |
| Water Depth | 142 | ft |
| Air Gap | 3 | ft |
| Orientation to Platform | E | side |
| Vessel Heading | 281 | ° |
| Leg Penetration – Port | 18 | |
| Leg Penetration – Stbd. | 12 | ft |
| Leg Penetration – Aft | | ft |
| Latitude (N) | 28 26 | 610.0 |
| Longitude (W) | 93 04 | 288.0 |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SW |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 115 | 17435 |
| #6 Stbd. | 98 | 11021 |
| #7 Stb | | 0 |
| #6 Port | 0 | 0 |
| Total | | 28456 |

| | Kips |
|---|---|
| Fuel | 83.317 |
| Water | 237.038 |
| Deck | 0.000 |
| Total | 320.355 |

**Lube Oil (daily)**

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 100 | gal. |
| Lube Oil Used | 13 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Total Lube Oil for Job**

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 111 | 1840 |
| Main Fuel Tank | | 73 | 7264 |
| | | | |
| Total Fuel on Board | | | 11259 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 11,343 |
| Fuel Used | 84 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,259 |

**Total Fuel for Job**

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,971 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges**

| Item | Description | Qty | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 64 | @ | $35 | $2,240 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Crew OT | 2 | @ | $40.00 | $80.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,920.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature — Charles Patterson

Captain's Signature — Scott Timmons

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 7/20/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | Charles Patterson | Helix | x | x | x | | x |
| | | David Daigle | EPS | x | x | x | | x |
| | | David Steade | P3 Global | x | x | x | | x |
| | | Rocky Roy | DLS | x | x | x | | x |
| | | Doug Baugh | DLS | x | x | x | | x |
| | | Ernest Ray | DLS | x | x | x | | x |
| | | John Schuster | DLS | x | x | x | | x |
| | | Gabriel Bennamonde | DLS | x | x | x | | x |
| | | Juan Hernandez | DLS | x | x | x | | x |
| | | Kendell Jones | DLS | x | x | x | | x |
| | | Israel Ramirez | DLS | x | x | x | | x |
| | 1 | Coi Harris | CNG | x | x | x | | x |
| | 2 | Nathan Boudreaux | Gulf Crane | x | x | x | | x |
| | 3 | Damien Guidry | Gulf Crane | x | x | x | | x |
| | 4 | Gerald Deville | Fugro | x | x | x | | x |
| | 5 | Emanual Esah Take | Fugro | x | x | x | | x |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | | Total # billed on catering ticket | 64 | 16 | 36 | 16 | 0 | 18 |

ALLIANCE_002359

Case 2:2[illegible]-cv-0[illegible]-SM-KWR Document 34-3 Filed 09/05/25 Page [illegible] of 1112

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/1/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 0600 | WC 485-A | S/B for Night | 11 |
| 1500 | WC 485-A | 2400 | WC 485-A | Work with Contractors as directed | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Dorian Morgan |
| 7 | OS | Kaleb Fluke |
| 8 | OS | Richard Pace |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Lionel Dupuy |
| 11 | Cook | Nicholas Angel |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 148 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 318 | ° |
| Leg Penetration — Port | 8 | |
| Leg Penetration — Stbd. | 11 | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 / 26.878 | 610.0 |
| Longitude (W) | 93 / 04.570 | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1.5 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 87 | gal. |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,946 |
| Fuel Used | 265 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,681 |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 101.239 |
| #6 Stbd. | | 92 | 10562 | Water | 277.547 |
| #7 Stb | | | 0 | Deck | 0.000 |
| #6 Port | | | 1532 | | |
| Total | | | 33319 | | 378.787 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 461 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 100 | 1658 |
| Main Fuel Tank | | 89 | 9851 |
| | | | |
| Total Fuel on Board | | | 13681 |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 37 | @ | $35 | $1,295 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,455.00 |

AFE/OSG

Co. Man's Signature ☑

Charles Patterson

Captain's Signature ☑

[signature]
Scott Timmons

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/11/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | Charles Patterson | Helix | x | x | x | | |
| | | David Daigle | EPS | x | x | x | | x |
| | | David Steade | P3 Global | x | x | x | | x |
| | | Robert Goodwill | PMI | x | x | x | | |
| | | Richard Harris | PMI | x | x | x | | |
| | | Clarence Jones | PMI | x | x | x | | |
| | | Dustin Riley | PMI | x | x | x | | |
| | | Brandon Rice | PMI | x | x | x | | |
| | | Brazel Demolle | PMI | x | x | x | | |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | | Gadei Camacho | ACI | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| Total # billed on catering ticket | | | 37 | 11 | 11 | 11 | 0 | 4 |

ALLIANCE_002361

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/2/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 0600 | WC 485-A | S/B for Night | |
| 1500 | WC 485-A | 2400 | WC 485-A | Work with Contractors as directed | 10 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 6 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.678 | 510.0 |
| Longitude (W) | 93 | 04.570 | 280.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

## Potable Water (ft-In) ☑

| Tank | ft-In | Gallons |
|---|---|---|
| Main | 146 | 22135 |
| #6 Stbd. | 92 | 10562 |
| #7 Stb. | | [illegible] |
| #6 Port | | 1592 |
| Total | | 34229 |

| | Kips |
|---|---|
| Fuel | 100.137 |
| Water | 266.128 |
| Deck | 0.000 |
| Total | 366.264 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 87 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 122 | 2023 |
| Stb. Day Tank | | 100 | 1658 |
| Main Fuel Tank | | 99 | 9951 |
| | | | |
| Total Fuel on Board | | | 13632 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,681 |
| Fuel Used | 140 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,632 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 302 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 40 | @ | $35 | $1,400 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,560.00 |

AFE/OSG

Est. Job Completion:

Job Comments
Job# 23-4034

Co. Man's Signature ☑
[signature] IAN VALENTI

Captain's Signature ☑
[signature] Troy Walls

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 8/2/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | David Steade | P3 Global | x | x | x | | x |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | | Gadel Camacho | ACI | x | x | x | | x |
| | | Ian Valenti | Helix | x | | x | x | x |
| | | Travon Jones | Helix | x | | x | x | x |
| | | Patrick Payne | Helix | x | | x | x | x |
| | | Fransico Oyola | Helix | x | | x | x | x |
| | | Ryan Young | Helix | x | | x | x | x |
| | | Matt Bouillion | DHD | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | | | | | | | |
| | 3 | | | | | | | |
| | 4 | | | | | | | |
| | 5 | | | | | | | |
| | 6 | | | | | | | |
| | 7 | | | | | | | |
| | 8 | | | | | | | |
| | 9 | | | | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| Total # billed on catering ticket | | | 40 | 10 | 5 | 30 | 5 | 10 |

ALLIANCE_002363

# Helix ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | AES / Exxon | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 8/3/23 | Billable | AddPhn N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 15 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 316 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.878 | 610.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 146 | 22135 |
| #6 Stbd. | | 60 | 6066 |
| #7 Stb | | | 0 |
| #6 Port | | | 1682 |
| Total | | | 30555 |

| | Kips |
|---|---|
| Fuel | 88.294 |
| Water | 264.523 |
| Deck | 0.000 |
| | 352.817 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2039 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 91 | 9055 |
| | | | |
| Total Fuel on Board | | | 13283 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,532 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,283 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 53 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,260.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]
Darren Naquin

Captain's Signature ☑

[signature]
Troy Walls

## Job Comments

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/3/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | | 40 | | | | | | | | | 82 | | | | | | | |
| | | David Steade | P3 Global | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | | Kevin Caslillo | ACI | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Gadei Camacho | ACI | x | x | x | | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ian Valenli | Helix | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Travon Jones | Helix | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Fransico Oyola | Helix | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Ryan Young | Helix | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Matt Bouillon | DHD | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dane Cuevas | Helix | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Stanley Verret | Helix | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jason Mitchell | Helix | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Darren Naquin | Helix | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Devin Morgan | Helix | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 10 | 15 | 5 | 15 |

ALLIANCE_002365

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/4/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 16 |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | WC 485-A | | |
| Water Depth | 148 | ft | |
| Air Gap | 1 | ft | |
| Orientation to Platform | W | side | |
| Vessel Heading | 316 | ° | |
| Leg Penetration — Port | 8 | | |
| Stbd. | 11 | ft | |
| Aft | | ft | |
| Latitude (N) | 28 | 28.878 | 610.0 |
| Longitude (W) | 93 | 04.670 | 288.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 81 | gal. |

## Potable Water (ft-in) ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 134 | 20316 | Fuel | 96,947 |
| #6 Stbd. | 102 | 11710 | Water | 384,321 |
| #6 Port | 102 | 11710 | Deck | 0.000 |
| #6 Port - | | | | |
| Total | | 43736 | | 481,268 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 112 | 1857 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 91 | 9055 |
| Total Fuel on Board | | | 13101 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,283 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,101 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 129 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 59 | @ | $35 | $2,065 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,225.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature ☑ — Darren Naquin

Captain's Signature ☑ — Troy Walls

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |

## Job Comments

Job# 23-4034

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 8/4/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | Ricky Roberson | P3 Global | x | x | x | | x |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | 1 | Gadel Camacho | ACI | x | x | x | | x |
| | 2 | Ian Valenti | Helix | x | | x | x | x |
| | 3 | Travon Jones | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | | x | x | x |
| | 5 | Fransico Oyola | Helix | x | | x | x | x |
| | 6 | Ryan Young | Helix | x | | x | x | |
| | 7 | Matt Bouillion | DHD | x | x | x | | x |
| | 8 | Dane Cuevas | Helix | x | x | x | | x |
| | 9 | Stanley Verret | Helix | x | x | x | | x |
| | 10 | Jason Mitchell | Helix | x | x | x | | x |
| | 11 | Darren Naquin | Helix | x | x | x | | x |
| | 12 | Devin Morgan | Helix | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 59 | 15 | 10 | 15 | 5 | 14 |

ALLIANCE_002367

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/5/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 15 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 148 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 316 | ° |
| Leg Penetration — Port | 8 | |
| Leg Penetration — Stbd. | 11 | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 | 28.676 | 510.0 |
| Longitude (W) | 93 | 04.570 | 268.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 81 | gal. |
| Lube Oil Used | 10 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 71 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 119 | 16042 |
| #6 Stbd. | | 90 | 10332 |
| #8 Port | | 90 | 10332 |
| #6 Port | | | |
| Total | | | 36706 |

| | Kips |
|---|---|
| Fuel | 95,105 |
| Water | 322,421 |
| Deck | 0.000 |
| | 417,526 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 101 | 1076 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 91 | 9055 |
| | | | |
| Total Fuel on Board | | | 12852 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,101 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,852 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 378 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

## Vessel Charges ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 59 | @ | $35 | $2,030 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,190.00 |

AFE/OSG

Co. Man's Signature ☑

IAN VALENTI

Captain's Signature ☑

Troy Walls

## Job Comments

Job# 23-4034

Vessel Name: MIAMI
Customer: AES / Exxon
Date: 8/5/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | Ricky Roberson | P3 Global | x | x | x | | x |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | 1 | Gadei Camacho | ACI | x | x | x | | x |
| | 2 | Ian Valenti | Helix | x | | x | x | x |
| | 3 | Travon Jones | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | | x | x | x |
| | 5 | Fransico Oyola | Helix | x | | x | x | x |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x |
| | 7 | Matt Bouillion | DHD | x | x | | | |
| | 8 | Dane Cuevas | Helix | x | x | x | | x |
| | 9 | Stanley Verret | Helix | x | x | x | | x |
| | 10 | Jason Mitchell | Helix | x | x | x | | x |
| | 11 | Darren Naquin | Helix | x | x | x | | x |
| | 12 | Devin Morgan | Helix | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 58 | 15 | 10 | 14 | 5 | 14 |

ALLIANCE_002369

**Helix ALLIANCE**

| Customer/JobID: | AES / Exxon | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 8/6/23 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | |
| | | | | | 14 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Stickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 316 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 26.876 | 610.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 71 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 71 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 101 | 15313 | Fuel | 91.674 |
| #6 Stbd. | | 90 | 10332 | Water | 299.686 |
| #6 Port | | 90 | 10332 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 35977 | | 391.360 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 83 | 8258 |
| | | | |
| Total Fuel on Board | | | 12388 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,852 |
| Fuel Used | 464 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,388 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 842 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,120.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

[signature] Ian Valenti

Captain's Signature ☑

[signature]
Troy Walls

Vessel Name: MIAMI    Customer: AES / Exxon    Date: 8/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | Ricky Roberson | P3 Global | x | x | x | | x |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | 1 | Gadel Camacho | ACI | x | x | x | | x |
| | 2 | Ian Valenti | Helix | x | | x | x | x |
| | 3 | Travon Jones | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | | x | x | x |
| | 5 | Fransico Oyola | Helix | x | | x | x | x |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x |
| | 7 | | | | | | | |
| | 8 | Dane Cuevas | Helix | x | x | x | | x |
| | 9 | Stanley Verret | Helix | x | x | x | | x |
| | 10 | Jason Mitchell | Helix | x | x | x | | x |
| | 11 | Darren Naquin | Helix | x | x | x | | x |
| | 12 | Devin Morgan | Helix | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 58 | 14 | [illegible] | 14 | 6 | 14 |

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/7/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 14 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Stickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | Value | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 148 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 316 | ° |
| Leg Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.878 / 1610.0 |
| Longitude (W) | 63 | 04.570 / 288.0 |

**Weather**

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SW |

**Potable Water (ft-in)**

| Tank | ft-in | Gallons |
|---|---|---|
| Main | 86 | 13038 |
| #6 Stbd. | 90 | 10332 |
| #6 Port | 90 | 10332 |
| #5 Port | | |
| Total | | 33702 |

| | Kips |
|---|---|
| Fuel | 90,317 |
| Water | 280,738 |
| Deck | 0,000 |
| Total | 371,055 |

**Lube Oil (daily)**

| Item | Value | |
|---|---|---|
| Lube Oil Start | 71 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 71 | gal. |

**Total Lube Oil for Job**

| Item | Value | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | k | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 106 | 1762 |
| Main Fuel Tank | | 65 | 8258 |
| | | | |
| Total Fuel on Board | | | 12205 |

**Fuel (daily)**

| Item | gallons |
|---|---|
| Fuel Beginning | 12,388 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,205 |

**Total Fuel for Job**

| Item | Value | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,025 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

AFE/OSG — Est. Job Completion:

**Vessel Charges**

| Item | Desc. | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,120.00 |

Co. Man's Signature: IAN VALENTI [signature] Helix

Captain's Signature: [signature] Troy Walls

Vessel Name: MIAMI Customer: AES / Exxon Date: 6/7/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | Ricky Roberson | P3 Global | x | x | x | | x |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | 1 | Gadel Camacho | ACI | x | x | x | | x |
| | 2 | Ian Valenti | Helix | x | | x | x | x |
| | 3 | Travon Jones | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | | x | x | x |
| | 5 | Fransico Oyola | Helix | x | | x | x | x |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x |
| | 7 | | | | | | | |
| | 8 | Dane Cuevas | Helix | x | x | x | | x |
| | 9 | Stanley Verret | Helix | x | x | x | | x |
| | 10 | Jason Mitchell | Helix | x | x | x | | x |
| | 11 | Darren Naquin | Helix | x | x | x | | x |
| | 12 | Devin Morgan | Helix | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | Total # billed on catering ticket | | 56 | 14 | [illegible] | 14 | [illegible] | 14 |

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/8/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 15 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.878 | 810.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 71 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 55 | gal. |
| Lube Oil Ending | 126 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 71 | 10784 | Fuel | 38.600 |
| #6 Stbd. | | 90 | 10392 | Water | 281.795 |
| #6 Port | | 90 | 10392 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 31428 | | 350.396 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 92 | 1526 |
| Main Fuel Tank | | 83 | 8259 |
| | | | |
| Total Fuel on Board | | | 11973 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,205 |
| Fuel Used | 232 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,973 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,267 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 58 | @ | $35 | $2,030 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,190.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature: Ian Valentine]
Helix
8-8-23

Captain's Signature ☑

[signature]
Troy Walls

Vessel Name: MIAMI Customer: AES / Exxon Date: 6/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | Ricky Roberson | P3 Global | x | x | x | | x |
| | | Kevin Castilio | ACI | x | x | x | | x |
| | 1 | Gadel Camacho | ACI | x | x | | | |
| | 2 | Ian Valenti | Helix | x | | x | x | x |
| | 3 | Travon Jones | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | | x | x | x |
| | 5 | Fransico Oyola | Helix | x | | x | x | x |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x |
| | 7 | Rayvon Charles | ACI | x | | x | x | x |
| | 8 | Dane Cuevas | Helix | x | x | x | | x |
| | 9 | Stanley Verret | Helix | x | x | x | | x |
| | 10 | Jason Mitchell | Helix | x | x | x | | x |
| | 11 | Darren Naquin | Helix | x | x | x | | x |
| | 12 | Devin Morgan | Helix | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | Total # billed on catering ticket | | 58 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002375

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/9/23 — Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 14 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist. Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| Item | Value | Unit |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 148 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 316 | ° |
| Leg Penetration Port | 8 | |
| Leg Penetration Stbd. | 11 | ft |
| Leg Penetration Aft | | ft |
| Latitude (N) | 26 28.678 | 810.0 |
| Longitude (W) | 93 04.570 | 288.0 |

## Weather

| Item | Value | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

## Lube Oil (daily)

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

## Potable Water (ft-in)

| Tank | ft-in | | Gallons |
|---|---|---|---|
| Main | | 63 | 8035 |
| #6 Stbd. | | 90 | 10332 |
| #6 Port | | 90 | 10332 |
| Total | | | 28699 |

| | Kips |
|---|---|
| Fuel | 105.850 |
| Water | 238.063 |
| Deck | 0.000 |
| | 343.712 |

## Total Lube Oil for Job

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | k | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 85 | 1409 |
| Main Fuel Tank | | 108 | 10746 |
| | | | |
| Total Fuel on Board | | | 14277 |

## Fuel (daily)

| Item | gallons |
|---|---|
| Fuel Beginning | 11,973 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 2,487 |
| Fuel Ending | 14,277 |

## Total Fuel for Job

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,047 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

## Job Comments

Job# 23-4034

## Vessel Charges

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,120.00 |

AFE/OSG

Co. Man's Signature: IAN VALENTI Helix [signature]

Captain's Signature: [signature] Troy Walls

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/9/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | | 40 | | | | | | | | | 82 | | | | | | | |
| | | Ricky Roberson | P3 Global | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | | Kevin Castillo | ACI | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ian Valenti | Helix | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Travon Jones | Helix | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Fransico Oyola | Helix | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Rayvon Charles | ACI | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dane Cuevas | Helix | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Stanley Verret | Helix | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jason Mitchell | Helix | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Darren Naquin | Helix | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Devin Morgan | Helix | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 56 | 14 | 8 | 14 | 6 | 14 |

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/10/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 14 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Mathews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 316 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.676 | 810.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-26 | SW |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 38 | 5761 | Fuel | 103.940 |
| #6 Stbd. | | 80 | 10332 | Water | 220.120 |
| #8 Port | | 80 | 10332 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 26425 | | 324.061 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 115 | 1907 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 100 | 9950 |
| | | | |
| Total Fuel on Board | | | 14046 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,277 |
| Fuel Used | 231 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 14,046 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 816 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

AFE/OSG: — Est. Job Completion:

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Communications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,120.00 |

Co. Man's Signature ☑

IAN VALENTI Helix [signature]

Captain's Signature ☑

[signature]
Troy Walls

## Job Comments

Job# 23-4034

ALLIANCE_002378

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 8/10/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | Ricky Roberson | P3 Global | x | x | x | | x |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Ian Valenti | Helix | x | | x | x | x |
| | 3 | Travon Jones | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | | x | x | x |
| | 5 | Fransico Oyola | Helix | x | | x | x | x |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x |
| | 7 | Rayvon Charles | ACI | x | | x | x | x |
| | 8 | Dane Cuevas | Helix | x | x | x | | x |
| | 9 | Stanley Verret | Helix | x | x | x | | x |
| | 10 | Jason Mitchell | Helix | x | x | x | | x |
| | 11 | Darren Naquin | Helix | x | x | x | | x |
| | 12 | Devin Morgan | Helix | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | Total # billed on catering ticket | | 58 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/11/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 14 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 148 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 316 | ° |
| Leg Penetration — Port | 6 | |
| Leg Penetration — Stbd. | 11 | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 28.876 | 810.0 |
| Longitude (W) | 93 04.570 | 288.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SW |

## Potable Water (ft-in) ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 38 | 5761 | Fuel | 102.942 |
| #6 Stbd. | 90 | 10332 | Water | 196.213 |
| #6 Port | 65 | 7462 | Deck | 0.000 |
| #8 Port | | | | |
| Total | | 23555 | | 298.566 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 102 | 1691 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 100 | 9950 |
| | | | |
| Total Fuel on Board | | | 13830 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,046 |
| Fuel Used | 216 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,830 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 800 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,120.00 |

AFE/OSG:
Est. Job Completion:

Co. Man's Signature ☑
IAN VALENTI HELIX [signature]

Captain's Signature ☑
[signature]
Troy Walls

## Job Comments

Job# 23-4034

ALLIANCE_002380

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/11/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | Ricky Roberson | P3 Global | x | x | x | | x |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Ian Valenti | Helix | x | | x | x | x |
| | 3 | Travon Jones | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | | x | x | x |
| | 5 | Fransico Oyola | Helix | x | | x | x | x |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x |
| | 7 | Rayvon Charles | ACI | x | | x | x | x |
| | 8 | Dane Cuevas | Helix | x | x | x | | x |
| | 9 | Stanley Verret | Helix | x | x | x | | x |
| | 10 | Jason Mitchell | Helix | x | x | x | | x |
| | 11 | Darren Naquin | Helix | x | x | x | | x |
| | 12 | Devin Morgan | Helix | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | Total # billed on catering ticket | | 56 | 14 | 8 | 14 | 6 | 14 |

ALLIANCE_002381

**Helix** ALLIANCE

| | |
|---|---|
| Customer/JobID: | AES / Exxon |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 8/12/23 Billable |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 14 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.678 | 610.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SW |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 140 | 21225 | Fuel | 100.499 |
| #6 Stbd. | 90 | 10332 | Water | 348.936 |
| #6 Port | 90 | 10332 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 41889 | | 449.435 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2039 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 94 | 9353 |
| | | | |
| Total Fuel on Board | | | 13581 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,830 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,581 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 351 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

AFE/OSG:

Est. Job Completion:

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,120.00 |

Co. Man's Signature ☑

IAN VALENTI Helix

[signature]

Captain's Signature ☑

[signature]

Troy Walls

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/12/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | | 40 | | | | | | | | | 82 | | | | | | | |
| | | Ricky Roberson | P3 Global | x | x | x | | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | | Kevin Castillo | ACI | x | x | x | | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | | | | | | | | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Ian Valenti | Helix | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Travon Jones | Helix | x | | x | x | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | | x | x | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Fransico Oyola | Helix | x | | x | x | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Rayvon Charles | ACI | x | | x | x | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Dane Cuevas | Helix | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Stanley Verret | Helix | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Jason Mitchell | Helix | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Darren Naquin | Helix | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Devin Morgan | Helix | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 56 | 14 | [illegible] | [illegible] | [illegible] | [illegible] |

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/13/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 14 |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.876 | 810.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SW |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21228 | Fuel | 99.027 |
| #6 Stbd. | | 50 | 5740 | Water | 310.684 |
| #6 Port | | 90 | 10392 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 37297 | | 409.711 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 128 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 128 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1907 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 84 | 6353 |
| | | | |
| Total Fuel on Board | | | 13382 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,581 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,382 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 152 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 56 | @ | $35 | $1,960 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,120.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

IAN VALENTI Helix
[illegible]

Captain's Signature ☑

[illegible]
Troy Walls

**Vessel Crew** ☑

| | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Nequin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/13/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  |  |  |  |  |  | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |
|  |  | James Wynne | EPS | x | x | x |  | x |  | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  |
|  |  | Ricky Roberson | P3 Global | x | x | x |  | x |  | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  |  | Kevin Castillo | ACI | x | x | x |  | x |  | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 |  |  |  |  |  |  |  |  | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Ian Valenti | Helix | x |  | x | x | x |  | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Travon Jones | Helix | x |  | x | x | x |  | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Patrick Payne | Helix | x |  | x | x | x |  | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Fransico Oyola | Helix | x |  | x | x | x |  | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Peyton Mitchell | Helix | x |  | x | x | x |  | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Rayvon Charles | ACI | x |  | x | x | x |  | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Dane Cuevas | Helix | x | x | x |  | x |  | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Stanley Verrel | Helix | x | x | x |  | x |  | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Jason Mitchell | Helix | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Darren Naquin | Helix | x | x | x |  | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Devin Morgan | Helix | x | x | x |  | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 |  |  |  |  |  |  |  |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 |  |  |  |  |  |  |  |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 |  |  |  |  |  |  |  |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 |  |  |  |  |  |  |  |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 56 | 14 | 8 | 14 | 6 | 14 |

ALLIANCE_002385

**Helix ALLIANCE**

| | | | |
|---|---|---|---|
| Customer/JobID: | AES / Exxon | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 8/14/23 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 14 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Trey Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Joseph Naquin |
| 5 | Assist.Eng'r | Chris Sumner |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Nicholas Angel |
| 11 | OS | Jakobee Matthews |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| rea-Block-Platform | | WC 485-A | |
| Vater Depth | | 145 | ft |
| ir Gap | | 1 | ft |
| rientation to Platform | | W | side |
| essel Heading | | 316 | ° |
| eg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 26.878 | 610.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-6 | SW |

## Potable Water (ft-in) ☑

| | | ft-in | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21226 | Fuel | 96,822 |
| #6 Stbd. | | 24 | 2764 | Water | 285,811 |
| #6 Port | | 90 | 10382 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 34311 | | 382,632 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| ank | Ft. | In. | Gal. |
|---|---|---|---|
| ort Day Tank | | 132 | 2169 |
| tb. Day Tank | | 129 | 2169 |
| lain Fuel Tank | | 88 | 8756 |
| | | | |
| otal Fuel on Board | | | 13084 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,382 |
| Fuel Used | 298 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,084 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 146 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| ally Day Rate | | 24 | @ | $40,000 | $40,000 |
| atering Units | | 56 | @ | $35 | $1,960 |
| ommications | | 1 | @ | $200 | $200 |
| dd. Charges 1 | Cook | 1 | @ | $400 | $400 |
| dd. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| dd. Charges 3 | Crew OT | 4 | @ | $40.00 | $100.00 |
| dd. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| aily Cost | | | | | $43,120.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑ [illegible]

Captain's Signature ☑ Troy Walls

Troy Walls

**Job Comments**

Job# 23-4034

ALLIANCE_002386

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/14/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x |
| | | Ricky Roberson | P3 Global | x | x | x | | x |
| | | Kevin Castillo | ACI | x | x | x | | x |
| | 1 | | | | | | | |
| | 2 | Ian Valenti | Helix | x | | x | x | x |
| | 3 | Travon Jones | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | | x | x | x |
| | 5 | Fransico Oyola | Helix | x | | x | x | x |
| | 6 | Peyton Mitchell | Helix | x | | x | x | x |
| | 7 | Rayvon Charles | ACI | x | | x | x | x |
| | 8 | Dane Cuevas | Helix | x | x | x | | x |
| | 9 | Stanley Verret | Helix | x | x | x | | x |
| | 10 | Jason Mitchell | Helix | x | x | x | | x |
| | 11 | Darren Naquin | Helix | x | x | x | | x |
| | 12 | Devin Morgan | Helix | x | x | x | | x |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 56 | 14 | 8 | 14 | 6 | 14 |

ALLIANCE_002387

Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/15/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| :01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 13 |

**Vessel Crew**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.876 | 810.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

**Weather**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15 | SW |

**Potable Water (ft-in)**

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 140 | 21226 | Fuel | 95.467 |
| #6 Stbd. | 8 | 917 | Water | 253.280 |
| #6 Port | 72 | 8265 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 30407 | | 348.765 |

**Lube Oil (daily)**

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Total Lube Oil for Job**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 118 | 1956 |
| Main Fuel Tank | | 68 | 8756 |
| | | | |
| Total Fuel on Board | | | 12901 |

**Fuel (daily)**

| | gallons |
|---|---|
| Fuel Beginning | 13,084 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,901 |

**Total Fuel for Job**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 328 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges**

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Communications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | Cook OT | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature: [signature]

Captain's Signature: [signature] Scott Timmons

**Job Comments**

Job# 23-4034

42980

ALLIANCE_002388

Vessel Name: MIAMI    Customer: AES / Exxon    Date: 8/15/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | Kevin Castillo | ACI | x | x | x | | x |
| | | Ian Valenti | Helix | x | | x | x | x |
| | | Travon Jones | Helix | x | | x | x | x |
| | | Patrick Payne | Helix | x | | x | x | x |
| | ~~1~~ | ~~Fransico Oyola~~ | ~~Helix~~ | ~~x~~ | | ~~x~~ | ~~x~~ | ~~x~~ |
| | 2 | Peyton Mitchell | Helix | x | | x | x | x |
| | 3 | David Dagle | EPS | x | x | x | | x |
| | 4 | Joshua La | Helix | x | x | x | | x |
| | 5 | Holden Trahan | Helix | x | x | x | | x |
| | 6 | Gavin Thibodeaux | Helix | x | x | x | | x |
| | 7 | Dakolah Bergeron | Helix | x | x | x | | x |
| | 8 | Michael Tierney | Helix | x | x | x | | x |
| | 9 | Ricky Roberson | P3 Global | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | ~~43~~ | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | ~~85~~ | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | Total # billed on catering ticket | | 62 | 13 | 6 | 12 | 5 | 13 |

ALLIANCE_002389

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/16/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 18 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 318 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 26 | 26.878 | 610.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15 | SW |

## Potable Water (ft-in) ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 138 | 20022 |
| #6 Stbd. | | 8 | 917 |
| #8 Port | | 60 | 6888 |
| #6 Port | | | |
| Total | | | 28727 |

| | Kips |
|---|---|
| Fuel | 93.388 |
| Water | 239.296 |
| Deck | 0.000 |
| | 332.684 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 67 | 8657 |
| | | | |
| Total Fuel on Board | | | 12620 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,901 |
| Fuel Used | 281 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,620 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 610 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]
Scott Timmons

## Job Comments

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 9/16/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Kevin Castillo | ACI | x | x | x | | x | | 39 | | | | | | | | | 81 | | | | | | | |
| | | Ian Valenti | Helix | x | | x | x | x | | 40 | | | | | | | | | 82 | | | | | | | |
| | | Travon Jones | Helix | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | | Patrick Payne | Helix | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Fransico Oyola | Helix | x | | x | x | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Peyton Mitchell | Helix | x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | David Dagle | EPS | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Joshua Lapoint | Helix | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Holden Traban | Helix | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dakotah Bergeron | Helix | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Michael Tierney | Helix | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Ricky Roberson | P3 Global | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | Total # billed on catering ticket | | 52 | 13 | 6 | 13 | 5 | 13 |

# Helix ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | AES / Exxon | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 8/17/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 12 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorien Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 316 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 26.878 | 619.0 |
| Longitude (W) | 93 | 04.570 | 286.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SW |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 136 | 20922 | Fuel | 92.034 |
| #6 Stbd. | | 102 | 13710 | Water | 369.369 |
| #6 Port | | 102 | 13710 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 48342 | | 461.403 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 131 | 2172 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 87 | 8657 |
| | | | |
| Total Fuel on Board | | | 12437 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,620 |
| Fuel Used | 183 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,437 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 793 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

42980

ALLIANCE_002392

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/17/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Kevin Castillo | ACI | x | x | x | | x | | 39 | | | | | | | | | 81 | | | | | | | |
| | | Ian Valenti | Helix | x | | x | x | x | | 40 | | | | | | | | | 82 | | | | | | | |
| | | Travon Jones | Helix | x | | x | x | x | | 41 | | | | | | | | | 83 | | | | | | | |
| | | Patrick Payne | Helix | x | | x | x | x | | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Fransisco Oyola | Helix | x | | x | x | x | | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Peyton Mitchell | Helix | .x | | x | x | x | | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | David Dagle | EPS | x | x | x | | x | | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Joshua Lapoint | Helix | x | x | x | | x | | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Holden Trahan | Helix | x | x | x | | x | | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | x | x | | x | | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dakotah Bergeron | Helix | x | x | x | | x | | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Michael Tierney | Helix | x | x | x | | x | | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Ricky Roberson | P3 Global | x | x | x | | x | | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002393

**Helix** ALLIANCE

Customer/JobID: AES / Exxon | WhlHse
Vessel Name: MIAMI | Cell
Official #: 1218130 | AddPhn N/A
Date: 8/18/23 Billable

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 18 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Berre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Donan Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 148 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 316 | ° |
| Leg Penetration Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 26.878 / 610.0 |
| Longitude (W) | 93 | 04.670 / 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 138 | 20922 | Fuel | 89.940 |
| #8 Stbd. | 102 | 11710 | Water | 340.672 |
| #8 Port | 72 | 8265 | Deck | 0.000 |
| #6 Port | | | | 430.612 |
| Total | | 40897 | | |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 130 | 2155 |
| Stb. Day Tank | | 87 | 1442 |
| Main Fuel Tank | | 86 | 8557 |
| | | | |
| Total Fuel on Board | | | 12154 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,437 |
| Fuel Used | 283 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,154 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,076 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Co. Man's Signature ☑

[signature]

Captain's Signature ☑

[signature]

Scott Timmons

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/18/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | Kevin Castillo | ACI | x | x | x | | x |
| | | Ian Valenti | Helix | x | | x | x | x |
| | | Travon Jones | Helix | x | | x | x | x |
| | | Patrick Payne | Helix | x | | x | x | x |
| | 1 | Fransisco Oyola | Helix | x | | x | x | x |
| | 2 | Peyton Mitchell | Helix | x | | x | x | x |
| | 3 | David Dagle | EPS | x | x | x | | x |
| | 4 | Joshua Lapoint | Helix | x | x | x | | x |
| | 5 | Holden Trahan | Helix | x | x | x | | x |
| | 6 | Gavin Thibodeaux | Helix | x | x | x | | x |
| | 7 | Dakotah Bergeron | Helix | x | x | x | | x |
| | 8 | Michael Tierney | Helix | x | x | x | | x |
| | 9 | Ricky Roberson | P3 Global | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | [illegible] | 5 | 13 |

ALLIANCE_002395

Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/19/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vellier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information** ☑

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 148 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | W | side |
| Vessel Heading | | 316 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.878 | 610.0 |
| Longitude (W) | 93 | 04.570 | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 6-10 | SW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 138 | 20922 | Fuel | 88.593 |
| #6 Stbd. | | 102 | 11740 | Water | 327.286 |
| #6 Port | | 58 | 6658 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 39290 | | 415.879 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 119 | 1973 |
| Stb. Day Tank | | 87 | 1442 |
| Main Fuel Tank | | 88 | 8557 |
| | | | |
| Total Fuel on Board | | | 11972 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,154 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 11,972 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,258 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Captain's Signature ☑

Scott Timmons

**Job Comments**

Job# 23-4034

ALLIANCE_002396

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 8/19/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | | Kevin Castillo | ACI | x | x | x | | x |
| | | Ian Valenti | Helix | x | | x | x | x |
| | | Travon Jones | Helix | x | | x | x | x |
| | | Patrick Payne | Helix | x | | x | x | x |
| | 1 | Fransisco Oyola | Helix | x | | x | x | x |
| | 2 | Peyton Mitchell | Helix | x | | x | x | x |
| | 3 | David Dagle | EPS | x | x | x | | x |
| | 4 | Joshua Lapoint | Helix | x | x | x | | x |
| | 5 | Holden Trahan | Helix | x | x | x | | x |
| | 6 | Gavin Thibodeaux | Helix | x | x | x | | x |
| | 7 | Dakotah Bergeron | Helix | x | x | x | | x |
| | 8 | Michael Tierney | Helix | x | x | x | | x |
| | 9 | Ricky Roberson | P3 Global | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/20/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 0930 | WC 485-A | Working with Contractors as directed | |
| 0930 | WC 485-A | 1130 | WC 485-A | Jack Down/ Pull and Clean Pads | 13 |
| 1130 | WC 485-A | 2400 | Cameron | Enroute | |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Race |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | W | side |
| Vessel Heading | 218 | ° |
| Leg Penetration Port | | |
| Leg Penetration Stbd. | | ft |
| Leg Penetration Aft | | ft |
| Latitude (N) | | 810.0 |
| Longitude (W) | | 288.0 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SW |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 184 | 20310 | Fuel | 86,665 |
| #6 Stbd. | | 102 | [illegible] | Water | 266,577 |
| #6 Port | | 0 | [illegible] | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 32028 | | 352,432 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 121 | 2008 |
| Stb. Day Tank | | 127 | 2106 |
| Main Fuel Tank | | 76 | 57403 |
| | | | |
| Total Fuel on Board | | | 11675 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,972 |
| Fuel Used | 297 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,675 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,555 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 13 | @ | $65 | $845 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $41,615 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Helix

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

41,615

ALLIANCE_002398

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/20/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | | Kevin Castillo | ACI | x | | | | |
| | | Ian Valenti | Helix | x | | | | |
| | | Travon Jones | Helix | x | | | | |
| | | Patrick Payne | Helix | x | | | | |
| | 1 | Fransisco Oyola | Helix | x | | | | |
| | 2 | Peyton Mitchell | Helix | x | | | | |
| | 3 | David Dagle | EPS | x | | | | |
| | 4 | Joshua Lapoint | Helix | x | | | | |
| | 5 | Holden Trahan | Helix | x | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | | | | |
| | 7 | Dakotah Bergeron | Helix | x | | | | |
| | 8 | Michael Tierney | Helix | x | | | | |
| | 9 | Ricky Roberson | P3 Global | x | | | | |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 39 | | | | | | | |
| | 40 | | | | | | | |
| | 41 | | | | | | | |
| | 42 | | | | | | | |
| | 43 | | | | | | | |
| | 44 | | | | | | | |
| | 45 | | | | | | | |
| | 46 | | | | | | | |
| | 47 | | | | | | | |
| | 48 | | | | | | | |
| | 49 | | | | | | | |
| | 50 | | | | | | | |
| | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | | Total # billed on catering ticket | 13 | 13 | 0 | 0 | [illegible] | 0 |

ALLIANCE_002399

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/21/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 0930 | Cameron | Enroute | 13 |
| 0300 | Cameron | 2400 | Cameron | S/B for Weather | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Berre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | [redacted] |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 210 | ° |
| Leg Penetration | Port | | |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | 810.0 |
| Longitude (W) | | | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 126 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 124 | 18800 | Fuel | 76780 |
| #6 Stbd. | | 102 | 11710 | Water | 284148 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 30510 | | 332,929 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 88 | 1459 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 75 | 7403 |
| | | | |
| Total Fuel on Board | | | 10646 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,575 |
| Fuel Used | 929 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 10,646 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 2,584 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 0 | @ | $85 | $0 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $40,600.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]

Joshua LaPoint

Captain's Signature ☑

[signature]

Scott Timmons

40600

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/22/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Cameron | 1130 | Cameron | S/B for weather | 13 |
| 1130 | Cameron | 1200 | Stone Fuel / Cameron | Enroute | |
| 1200 | Stone Fuel / Cameron | 1530 | Stone Fuel / Cameron | Take on Fuel / Water / Oil | |
| 1530 | Stone Fuel / Cameron | 1600 | Cameron | Enroute | |
| 1600 | Cameron | 2400 | Cameron | S/B for weather | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jorden |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | ~~Marcus Mallier~~ |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | | |
| Water Depth | | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 210 | ° |
| Leg Penetration – Port | | |
| Leg Penetration – Stbd. | | ft |
| Leg Penetration – Aft | | ft |
| Latitude (N) | | 610.0 |
| Longitude (W) | | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20/25 | SE |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 150 | 22742 | Fuel | 129,645 |
| #8 Stbd. | 102 | 11710 | Water | 286,685 |
| #8 Port | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 34452 | | 416,330 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 126 | gal. |
| Lube Oil Used | 14 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | 55 | gal. |
| Lube Oil Ending | 167 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 134 | 2222 |
| Main Fuel Tank | | 131 | 13035 |
| | | | |
| Total Fuel on Board | | | 17479 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 10,646 |
| Fuel Used | 167 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 7,000 |
| Fuel Ending | 17,479 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 4,249 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | CrewOT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $40,600.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
Joshua LaPoint

Captain's Signature ☑
Scott Timmons

**Job Comments**

Job# 23-4034

Took on Fuel: 7000 gals. Lube Oil:55gals.
Water: 10000gals.

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/22/23

Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI
Official #: 1218130
Date: 8/23/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Cameron | 1500 | Cameron | S/B for weather | 13 |
| 1500 | Cameron | 2400 | WC 485-A | Enroute | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | [redacted] |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 28 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | | |
| Water Depth | | | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 210 | ° |
| Leg Penetration | Port | | |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | | | 610.0 |
| Longitude (W) | | | 288.0 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 167 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 127,620 |
| #6 Stbd. | | 102 | 11710 | Water | 274,349 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 32935 | | 401,969 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 124 | 2058 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 131 | 13035 |
| | | | |
| Total Fuel on Board | | | 17248 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 17,479 |
| Fuel Used | 233 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 17,246 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 4,016 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | Crew OT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $40,600.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]
Joshua LaPoint

Captain's Signature ☑

[signature]
Scott Timmons

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/23/23

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/24/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | Cameron | 0700 | WC 485-A | Enroute | 13 |
| 0700 | WC 485-A | 0800 | WC 485-A | Soft Tag and Position vessel on location | |
| 0800 | WC 485-A | 2400 | WC 485-A | Preload operations | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.9 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | N/A | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 132 | 20013 | Fuel | 117,926 |
| #6 Stbd. | 102 | 11710 | Water | 264,253 |
| #6 Port | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 31723 | | 382,179 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 167 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 90 | 1492 |
| Stb. Day Tank | | 65 | 1409 |
| Main Fuel Tank | | 131 | 13035 |
| | | | |
| Total Fuel on Board | | | 15936 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 17,246 |
| Fuel Used | 1,310 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,936 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 2,706 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**
Job# 23-4034

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 0 | @ | $35 | $0 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | | @ | $400 | $0 |
| Add. Charges 3 | CrewOT | | @ | $40.00 | $0.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $40,600.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
[signature]
Joshua LaPoint

Captain's Signature ☑
[signature]
Scott Timmons

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/24/23

40,600

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/25/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 0800 | WC 485-A | Preload operations/Jack up to working height. | 13 |
| 0800 | WC 485-A | 0900 | WC 485-A | Bring on Contractors / Orientation | |
| 0900 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | |

### Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

### Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration Port | 8 | |
| Leg Penetration Stbd. | 11 | ft |
| Leg Penetration Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

### Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | E |

### Potable Water (ft-in) ☑

| | ft-in | Gallons |
|---|---|---|
| Main | 126 | 10103 |
| #8 Stbd. | 102 | 10710 |
| #6 Port | 0 | 0 |
| #6 Port | | |
| Total | | 20813 |

| | Kips |
|---|---|
| Fuel | 114.611 |
| Water | 256.672 |
| Deck | 0.000 |
| Total | 371.283 |

### Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 167 | gal. |

### Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

### Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 128 | 2122 |
| Main Fuel Tank | | 112 | 11144 |
| | | | |
| Total Fuel on Board | | | 15488 |

### Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,936 |
| Fuel Used | 448 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,488 |

### Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 2,258 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

### Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Joshua LaPoint

Captain's Signature ☑

Scott Timmons

### Job Comments

Job# 23-4034

ALLIANCE_002404

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/25/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Joshua Lapoint | ACI | x | x | x | | x |
| | | David Dagle | Helix | x | x | x | | x |
| | | Reese Penny | Helix | x | x | x | | x |
| | | Devin Morgan | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | Dane Cuevas | EPS | x | | x | x | x |
| | 4 | Gavin Thibodeaux | Helix | x | x | x | | x |
| | 5 | Holden Trahan | Helix | x | x | x | | x |
| | 6 | William Billiot | Helix | x | | x | x | x |
| | 7 | Michael Tierney | Helix | x | x | x | | x |
| | 8 | Stanly Verrett | Helix | x | | x | x | x |
| | 9 | Tylor Sharbonc | P3 Global | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/26/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 48 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Johnathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | E |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 126 | 19103 | Fuel | 112,532 |
| #6 Stbd. | | 102 | 11710 | Water | 256,672 |
| #6 Port | | 0 | [illegible] | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 30813 | | 369,204 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 167 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 117 | 1940 |
| Main Fuel Tank | | 111 | 11045 |
| | | | |
| Total Fuel on Board | | | 15207 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,488 |
| Fuel Used | 281 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 15,207 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,977 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | [illegible] |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $180.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,[illegible].00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — [signature] — [signature] Joshua LaPoint

Captain's Signature ☑ — [signature] Scott Timmons

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/26/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Joshua Lapoint | ACI | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | David Dagle | Helix | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Reese Penny | Helix | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Devin Morgan | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Darren Naquin | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jason Mitchell | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Dane Cuevas | EPS | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Gavin Thibodeaux | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Holden Trahan | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | William Billiot | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Michael Tierney | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Stanly Verrett | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Tylor Sharbonc | P3 Global | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | Total # billed on catering ticket | | 52 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002407

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 8/27/23 Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NW |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 167 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 92 | 13948 | Fuel | 110,919 |
| #6 Stbd. | 102 | 11710 | Water | 213,731 |
| #6 Port | 0 | 0 | Deck | 0,000 |
| Total | | 25658 | | 324,050 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 132 | 2189 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 110 | 10945 |
| | | | |
| Total Fuel on Board | | | 14908 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,207 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,908 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,676 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — [signature] Joshua LaPoint

Captain's Signature ☑ — [signature] Scott Timmons

**Job Comments**
Job# 23-4034

ALLIANCE_002408

Vessel Name: MIAMI    Customer: AES / Exxon    Date: 8/27/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Joshua Lapoint | ACI | x | x | x | | x |
| | | David Dagle | Helix | x | x | x | | x |
| | | Reese Penny | Helix | x | x | x | | x |
| | | Devin Morgan | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | Dane Cuevas | EPS | x | | x | x | x |
| | 4 | Gavin Thibodeaux | Helix | x | x | x | | x |
| | 5 | Holden Trahan | Helix | x | x | x | | x |
| | 6 | William Billiot | Helix | x | | x | x | x |
| | 7 | Michael Tierney | Helix | x | x | x | | x |
| | 8 | Stanly Verrett | Helix | x | | x | x | x |
| | 9 | Tylor Sharbonc | P3 Global | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002409

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 8/28/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | |
| | | | | | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Berre |
| 5 | QMED | Jonathan Sconyers |
| 6 | AB | Dorian Morgan |
| 7 | OS | Richard Pace |
| 8 | OS | Dustin Sellers |
| 9 | Cook | Patrick Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | OS | Kaleb Fluke |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 161 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NW |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 167 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 76 | 11826 | Fuel | 108.232 |
| #6 Stbd. | | 102 | 11710 | Water | 196.056 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 23536 | | 304.287 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 121 | 2008 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 109 | 10846 |
| | | | |
| Total Fuel on Board | | | 14628 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,908 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,626 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,986 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

AFE/OSG — Est. Job Completion:

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

Co. Man's Signature ☑
[signature]
Joshua LaPoint

Captain's Signature ☑
[signature]
Scott Timmons

## Job Comments

Job# 23-4034

ALLIANCE_002410

Vessel Name: MIAMI Customer: AES / Exxon Date: 8/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Joshua Lapoint | ACI | x | x | x | | x |
| | | David Dagle | Helix | x | x | x | | x |
| | | Reese Penny | Helix | x | x | x | | x |
| | | Devin Morgan | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | Dane Cuevas | EPS | x | | x | x | x |
| | 4 | Gavin Thibodeaux | Helix | x | x | x | | x |
| | 5 | Holden Trahan | Helix | x | x | x | | x |
| | 6 | William Billiot | Helix | x | | x | x | x |
| | 7 | Michael Tierney | Helix | x | x | x | | x |
| | 8 | Stanly Verrett | Helix | x | | x | x | x |
| | 9 | Tylor Sharbonc | P3 Global | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | [illegible] | 13 | 5 | 13 |

ALLIANCE_002411

**Helix** ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | AES / Exxon | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 8/29/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | Mate | Joseph Nequin |
| 5 | QMED | Thomas Baker |
| 6 | AB | Dorian Morgan |
| 7 | OS | Cade Strickland |
| 8 | OS | Jakobee Mathews |
| 9 | Cook | Pat Breaux |
| 10 | Cook | Marcus Vallier |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Leg Penetration — Stbd. | 11 | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NW |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 167 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 80 | 9097 | Fuel | 105.760 |
| #6 Stbd. | 102 | 11710 | Water | 173.322 |
| #6 Port | 0 | 0 | Deck | 0.000 |
| #8 Port | | | | |
| Total | | 20807 | | 280.082 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 109 | 1807 |
| Stb. Day Tank | | 107 | 1774 |
| Main Fuel Tank | | 109 | 10846 |
| | | | |
| Total Fuel on Board | | | 14427 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,626 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,427 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,197 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 62 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑ — Joshua LaPoint

Captain's Signature ☑ — Troy Walls

ALLIANCE_002412

Vessel Name: MIAMI
Customer: AES / Exxon
Date: 8/29/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co.R | Joshua Lapoint | ACI | x | x | x |  | x | D | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |
|  |  | David Dagle | Helix | x | x | x |  | x | D | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  |
|  |  | Reese Penny | Helix | x | x | x |  | x | D | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  |  | Devin Morgan | Helix | x | x | x |  | x | D | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Darren Naquin | Helix | x |  | x | x | x | N | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Jason Mitchell | Helix | x |  | x | x | x | N | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Dane Cuevas | EPS | x |  | x | x | x | N | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | Gavin Thibodeaux | Helix | x | x | x |  | x | D | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Holden Trahan | Helix | x | x | x |  | x | D | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | William Billiot | Helix | x |  | x | x | x | N | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Michael Tierney | Helix | x | x | x |  | x | D | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Stanly Verrett | Helix | x |  | x | x | x | N | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Tylor Sharbonc | P3 Global | x | x | x |  | x | D/N | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 |  |  |  |  |  |  |  |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 |  |  |  |  |  |  |  |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 |  |  |  |  |  |  |  |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 |  |  |  |  |  |  |  |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 |  |  |  |  |  |  |  |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 |  |  |  |  |  |  |  |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 |  |  |  |  |  |  |  |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 |  |  |  |  |  |  |  |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002413

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 8/30/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | Mate | Joseph Naquin |
| 5 | QMED | Thomas Baker |
| 6 | AB | Dorian Morgan |
| 7 | OS | Cade Strickland |
| 8 | OS | Jakobee Mathews |
| 9 | Cook | rReginald Green |
| 10 | Cook | Marcus Vallier |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | NW |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 134 | 20816 | Fuel | 104.673 |
| #6 Stbd. | | 90 | 10832 | Water | 341.365 |
| #6 Port | | 90 | 10832 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 40980 | | 446.038 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 167 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 167 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 93 | 1642 |
| Stb. Day Tank | | 106 | 1767 |
| Main Fuel Tank | | 109 | 10846 |
| | | | |
| Total Fuel on Board | | | 14145 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,427 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,145 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 915 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Joshua LaPoint

Captain's Signature ☑

Troy Walls

## Job Comments

Job# 23-4034

ALLIANCE_002414

Date: 8/30/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Joshua Lapoint | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | David Dagle | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Reese Penny | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Devin Morgan | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Darren Naquin | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jason Mitchell | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Dane Cuevas | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Gavin Thibodeaux | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Holden Trahan | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | William Billiot | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Michael Tierney | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Stanly Verrett | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | Total # billed on catering ticket | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002415

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI
Official #: 1218130
Date: 9/14/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 21 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 26.9 |
| Longitude (W) | | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 212,280 |
| #6 Stbd. | | 65 | 7462 | Water | 246,418 |
| #6 Port | | 18 | 1838 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 29482 | | 957,689 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 104 | 1724 |
| Main Fuel Tank | | 114 | 11343 |
| | | | |
| Total Fuel on Board | | | 15173 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,372 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,173 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,948 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

## Job Comments

Job# 23-4034

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 71 | @ | $35 | $2,485 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,645.00 |

AFE/OSG

Co. Man's Signature ☑

Darren Naquin

Captain's Signature ☑

Scott Timmons

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 9/14/23

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co.R | Darren Naquin | Helix | x | x | x |  | x | D | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |
|  |  | David Daigle | EPS | x | x | x |  | x | D | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  |
|  |  | Benny Authement | P3 Global | x | x | x |  | x | D | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  |  | Jason Mitchell | Helix | x | x | x |  | x | D | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Ian Valenti | Helix | x |  | x | x | x | N | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Patrick Payne | Helix | x |  | x | x | x | N | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Fransico Oyola | Helix | x |  | x | x | x | N | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | William Billiot | Helix | x | x | x |  | x | D | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Dakotah Bergeron | Helix | x | x | x |  | x | D | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Ronnie Willams | Helix | x |  | x | x | x | N | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | ~~Dane Cuevas~~ | ~~Helix~~ | ~~x~~ | ~~x~~ | ~~x~~ |  | ~~x~~ | ~~D~~ | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Gavin Luke | Helix | x |  | x | x | x | N | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Tylor Sharbonc | ACI | x | x | x |  | x | D/N | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | Travis Neal | CHWS | x | x | x |  | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | William Greig | Helix |  |  | x | x | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Joshua Duhon | Helix |  |  | x | x | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | ~~Thomas Trimble~~ | ~~Helix~~ |  |  |  | ~~x~~ |  |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Josha Miyanos | Helix |  |  | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 | Kein Istre | Helix |  |  | x |  | x |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 | Lee Fontenot | Helix |  |  | x |  | x |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 | Karl Cilegans | OTC |  |  | x |  | x |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  |  | Total # billed on catering ticket |  | 71 | 14 | 9 | 20 | 9 | 20 |

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI
Official #: 1218130
Date: 9/15/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 20 |

### Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 26 | | |
| 26 | | |

### Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

### Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

### Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

### Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20184 | Fuel | 110.038 |
| #6 Stbd. | | 37 | 4247 | Water | 218.636 |
| #6 Port | | 16 | 1838 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 26247 | | 329.674 |

### Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

### Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 93 | 1642 |
| Main Fuel Tank | | 114 | 11343 |
| | | | |
| Total Fuel on Board | | | 14991 |

### Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,173 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,991 |

### Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,761 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

### Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 80 | @ | $35 | $2,800 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,960.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Darren Naquin

Captain's Signature ☑

Scott Timmons

### Job Comments

Job# 23-4034

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 9/16/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x |
| | | David Daigle | EPS | x | x | x | | x |
| | | Benny Authement | P3 Global | x | x | x | | x |
| | | Jason Mitchell | Helix | x | x | x | | x |
| | 1 | Ian Valenti | Helix | x | | x | x | x |
| | 2 | Patrick Payne | Helix | x | | x | x | x |
| | 3 | Fransico Oyola | Helix | x | | x | x | x |
| | 4 | William Billiot | Helix | x | x | x | | x |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x |
| | 6 | Ronnie Willams | Helix | x | | x | x | x |
| | 7 | Dane Cuevas | Helix | x | x | x | | x |
| | 8 | Gavin Luke | Helix | x | | x | x | x |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | William Greig | Helix | x | x | | x | x |
| | 12 | Joshua Duhon | Helix | x | x | | x | x |
| | 13 | Thomas Trimble | Helix | x | x | | x | x |
| | 14 | Josha Miyanos | Helix | x | x | x | | x |
| | 15 | Kein Istre | Helix | x | x | x | | x |
| | 16 | Lee Fontenot | Helix | x | x | x | | x |
| | 17 | Karl Cilegans | OTC | x | x | x | | x |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | Total # billed on catering ticket | | 80 | 20 | 15 | 17 | 8 | 20 |

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/16/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 20 |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | SE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 133 | 20164 | Fuel | 107,874 |
| #8 Stbd. | | 16 | 1636 | Water | 198,554 |
| #8 Port | | 16 | 1636 | Deck | 0.000 |
| #8 Port | | | | | |
| Total | | | 23836 | | 305,928 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 116 | 1923 |
| Stb. Day Tank | | 93 | 1542 |
| Main Fuel Tank | | 111 | 11045 |
| | | | |
| Total Fuel on Board | | | 14510 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,991 |
| Fuel Used | 481 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,510 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,280 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

AFE/OSG — Est. Job Completion:

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 80 | @ | $35 | $2,800 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crw OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,960.00 |

Co. Man's Signature ☑ — [signature] Darren Naquin

Captain's Signature ☑ — [signature] Scott Timmons

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | AB | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Job Comments

Job# 23-4034

Date: 9/16/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | David Daigle | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Benny Authement | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Jason Mitchell | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ian Valenti | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Patrick Payne | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Fransico Oyola | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | William Billiot | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Ronnie Willams | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dane Cuevas | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gavin Luke | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | William Greig | Helix | x | x | | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joshua Duhon | Helix | x | x | | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Thomas Trimble | Helix | x | x | | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Josha Miyanos | Helix | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Kein Istre | Helix | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Lee Fontenot | Helix | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Karl Cliegans | OTC | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 80 | 20 | 15 | 17 | 6 | 20 |

ALLIANCE_002421

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/17/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 20 |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 26 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Potable Water (ft-In)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21225 | Fuel | 106,027 |
| #6 Stbd. | | 102 | 11710 | Water | 371,893 |
| #6 Port | | 102 | 11710 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 44645 | | 477,920 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | AB | Kaleb Fluke |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 93 | 1542 |
| Main Fuel Tank | | 111 | 11045 |
| | | | |
| Total Fuel on Board | | | 14328 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,510 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,328 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,098 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 80 | @ | $35 | $2,800 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,960.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — [signature] Darren Naquin

Captain's Signature ☑ — [signature] Scott Timmons

ALLIANCE_002422

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 9/17/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | David Daigle | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Benny Authement | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Jason Mitchell | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Ian Valenti | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Patrick Payne | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Fransico Oyola | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | William Billiot | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Ronnie Willams | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dane Cueves | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gavin Luke | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | William Greig | Helix | x | x | | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joshua Duhon | Helix | x | x | | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Thomas Trimble | Helix | x | x | | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Josha Mtyanos | Helix | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Kein Istre | Helix | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Lee Fontenot | Helix | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Karl Cilegans | OTC | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 80 | 20 | 16 | 17 | 9 | 20 |

ALLIANCE_002423

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/18/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Johathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Leg Penetration — Stbd. | 11 | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 | 28.8 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | Calm | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | NE |

**Potable Water (ft-in)** ☑

| | | Gallons | | | Kips |
|---|---|---|---|---|---|
| Main | 124 | 18800 | Fuel | | 103,928 |
| #6 Stbd. | 102 | 11710 | Water | | 351,893 |
| #6 Port | 102 | 11710 | Deck | | 0.000 |
| #8 Port | | | | | 455,019 |
| Total | | 42220 | | | |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 95 | 1675 |
| Stb. Day Tank | | 93 | 1642 |
| Main Fuel Tank | | 100 | 10646 |
| | | | |
| Total Fuel on Board | | | 13963 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,328 |
| Fuel Used | 365 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,963 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 733 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,820.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — [signature] Darren Naquin

Captain's Signature ☑ — [signature] Scott Timmons

Date: 9/18/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x |
| | | David Daigle | EPS | x | x | x | | x |
| | | Benny Authement | P3 Global | x | x | x | | x |
| | | Jason Mitchell | Helix | x | x | x | | x |
| | 1 | Ian Valenti | Helix | x | | x | x | x |
| | 2 | Patrick Payne | Helix | x | | x | x | x |
| | 3 | Fransico Oyola | Helix | x | | x | x | x |
| | 4 | William Billiot | Helix | x | x | x | | x |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x |
| | 6 | Ronnie Willams | Helix | x | | x | x | x |
| | 7 | Dane Cuevas | Helix | x | x | x | | x |
| | 8 | Gavin Luke | Helix | x | | x | x | x |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | William Greig | Helix | x | x | | x | x |
| | 12 | Joshua Duhon | Helix | x | x | | x | x |
| | 13 | Thomas Trimble | Helix | x | x | | x | x |
| | 14 | Josha Mtyanos | Helix | x | x | x | | x |
| | 15 | Kein Istre | Helix | x | x | x | | x |
| | 16 | Lee Fontenot | Helix | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | Total # billed on catering ticket | | 78 | [illegible] | [illegible] | [illegible] | [illegible] | [illegible] |

ALLIANCE_002425

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI
Official #: 1218130
Date: 9/19/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 10 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Bame |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 161 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 26 | 28.9 |
| Longitude (W) | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

## Potable Water (ft-in) ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 107 | 18222 | Fuel | 100.869 |
| #6 Stbd. | 102 | 11710 | Water | 330.218 |
| #6 Port | 102 | 11710 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 39642 | | 431.087 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 143 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 83 | 1376 |
| Stb. Day Tank | | 91 | 1509 |
| Main Fuel Tank | | 108 | 10746 |
| | | | |
| Total Fuel on Board | | | 13631 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,963 |
| Fuel Used | 332 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,631 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 401 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,820.00 |

AFE/OSG

Co. Man's Signature ☑

Darren Naquin

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

ALLIANCE_002426

Date: 9/19/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x |
| | | David Daigle | EPS | x | x | x | | x |
| | | Benny Authement | P3 Global | x | x | x | | x |
| | | Jason Mitchell | Helix | x | x | x | | x |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x |
| | 2 | Holden Trahan | Helix | x | | x | x | x |
| | 3 | Devin Morgan | Helix | x | | x | x | x |
| | 4 | William Billiot | Helix | x | x | x | | x |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x |
| | 6 | Gavin Thibodaux | Helix | x | | x | x | x |
| | 7 | Dane Cuevas | Helix | x | x | x | | x |
| | 8 | Michael Tierney | Helix | x | | x | x | x |
| | 9 | Tylor Sharbono | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | William Greig | Helix | x | x | | x | x |
| | 12 | Joshua Duhon | Helix | x | x | | x | x |
| | 13 | Thomas Trimble | Helix | x | x | | x | x |
| | 14 | Josha Miyanos | Helix | x | x | x | | x |
| | 15 | Kein Istre | Helix | x | x | x | | x |
| | 16 | Lee Fontenot | Helix | x | x | x | | x |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 76 | 19 | [illegible] | [illegible] | [illegible] | 19 |

ALLIANCE_002427

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/20/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | PACs* |
| | | | | | 21 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 26.9 |
| Longitude (W) | | 93 | 4.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 143 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 137 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 89 | 13493 | Fuel | 97.808 |
| #6 Stbd. | | 102 | 11710 | Water | 307.485 |
| #6 Port | | 102 | 11710 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 36913 | | 405.291 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 89 | 8856 |
| | | | |
| Total Fuel on Board | | | 13217 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,631 |
| Fuel Used | 414 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,217 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 13 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 85 | @ | $35 | $2,940 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $44,100.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Darren Naquin

Captain's Signature ☑

Scott Timmons

ALLIANCE_002428

Vessel Name: MIAMI Customer: AES / Exxon Date: 9/20/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | David Daigle | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Benny Authement | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Jason Mitchell | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Devin Morgan | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | William Billiot | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dane Cuevas | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Michael Tierney | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | William Greig | Helix | x | x | | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Joshua Duhon | Helix | x | x | | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Thomas Trimble | Helix | x | x | | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Josha Miyanos | Helix | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Kein Istre | Helix | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Lee Fontenot | Helix | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Travis Roberts | DSA | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Brandon Boudreaux | DSA | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | | Total # billed on catering ticket | 84 | 21 | 16 | 18 | 8 | 21 |

ALLIANCE_002429

# Helix ALLIANCE

| | |
|---|---|
| Customer/JobID: | AES / Exxon |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 9/21/23 Billable |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 21 |

### Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Johathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

### Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration – Port | 8 | |
| Leg Penetration – Stbd. | 11 | ft |
| Leg Penetration – Aft | | ft |
| Latitude (N) | 28 | 28.8 |
| Longitude (W) | 93 | 4.8 |

### Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

### Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 137 | gal. |
| Lube Oil Used | 6 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

### Potable Water (ft-In) ☑

| Tank | Ft. | In. | Gallons |
|---|---|---|---|
| Main | | 66 | 10005 |
| #6 Stbd. | | 102 | 11710 |
| #6 Port | | 102 | 11710 |
| #8 Port | | | |
| Total | | | 33426 |

| | Kips |
|---|---|
| Fuel | 95.105 |
| Water | 278.438 |
| Deck | 0.000 |
| | 373.543 |

### Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

### Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 119 | 1973 |
| Main Fuel Tank | | 87 | 8657 |
| | | | |
| Total Fuel on Board | | | 12852 |

### Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,217 |
| Fuel Used | 365 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,852 |

### Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 378 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

### Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 84 | @ | $35 | $2,940 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $44,100.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Darren Naquin

Captain's Signature ☑

Scott Timmons

Job Comments

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 9/21/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
|  | Co.R | Darren Naquin | Helix | x | x | x |  | x | D | 39 |  |  |  |  |  |  |  |  | 81 |  |  |  |  |  |  |  |
|  |  | David Daigle | EPS | x | x | x |  | x | D | 40 |  |  |  |  |  |  |  |  | 82 |  |  |  |  |  |  |  |
|  |  | Benny Authement | P3 Global | x | x | x |  | x | D | 41 |  |  |  |  |  |  |  |  | 83 |  |  |  |  |  |  |  |
|  |  | Jason Mitchell | Helix | x | x | x |  | x | D | 42 |  |  |  |  |  |  |  |  | 84 |  |  |  |  |  |  |  |
|  | 1 | Joshua Lapointe | Helix | x |  | x | x | x | N | 43 |  |  |  |  |  |  |  |  | 85 |  |  |  |  |  |  |  |
|  | 2 | Holden Trahan | Helix | x |  | x | x | x | N | 44 |  |  |  |  |  |  |  |  | 86 |  |  |  |  |  |  |  |
|  | 3 | Devin Morgan | Helix | x |  | x | x | x | N | 45 |  |  |  |  |  |  |  |  | 87 |  |  |  |  |  |  |  |
|  | 4 | William Billiot | Helix | x | x | x |  | x | D | 46 |  |  |  |  |  |  |  |  | 88 |  |  |  |  |  |  |  |
|  | 5 | Dakotah Bergeron | Helix | x | x | x |  | x | D | 47 |  |  |  |  |  |  |  |  | 89 |  |  |  |  |  |  |  |
|  | 6 | Gavin Thibodaux | Helix | x |  | x | x | x | N | 48 |  |  |  |  |  |  |  |  | 90 |  |  |  |  |  |  |  |
|  | 7 | Dane Cuevas | Helix | x | x | x |  | x | D | 49 |  |  |  |  |  |  |  |  | 91 |  |  |  |  |  |  |  |
|  | 8 | Michael Tierney | Helix | x |  | x | x | x | N | 50 |  |  |  |  |  |  |  |  | 92 |  |  |  |  |  |  |  |
|  | 9 | Tylor Sharbonc | ACI | x | x | x |  | x | D/N | 51 |  |  |  |  |  |  |  |  | 93 |  |  |  |  |  |  |  |
|  | 10 | William Greig | Helix | x | x |  | x | x |  | 52 |  |  |  |  |  |  |  |  | 94 |  |  |  |  |  |  |  |
|  | 11 | Joshua Duhon | Helix | x | x |  | x | x |  | 53 |  |  |  |  |  |  |  |  | 95 |  |  |  |  |  |  |  |
|  | 12 | Thomas Trimble | Helix | x | x |  | x | x |  | 54 |  |  |  |  |  |  |  |  | 96 |  |  |  |  |  |  |  |
|  | 13 | Josha Miyanos | Helix | x | x | x |  | x |  | 55 |  |  |  |  |  |  |  |  | 97 |  |  |  |  |  |  |  |
|  | 14 | Kein Istre | Helix | x | x | x |  | x |  | 56 |  |  |  |  |  |  |  |  | 98 |  |  |  |  |  |  |  |
|  | 15 | Lee Fontenot | Helix | x | x | x |  | x |  | 57 |  |  |  |  |  |  |  |  | 99 |  |  |  |  |  |  |  |
|  | 16 | Travis Roberts | DSA | x | x | x |  | x |  | 58 |  |  |  |  |  |  |  |  | 100 |  |  |  |  |  |  |  |
|  | 17 | Brandon Boudreaux | DSA | x | x | x |  | x |  | 59 |  |  |  |  |  |  |  |  | 101 |  |  |  |  |  |  |  |
|  | 18 |  |  |  |  |  |  |  |  | 60 |  |  |  |  |  |  |  |  | 102 |  |  |  |  |  |  |  |
|  | 19 |  |  |  |  |  |  |  |  | 61 |  |  |  |  |  |  |  |  | 103 |  |  |  |  |  |  |  |
|  | 20 |  |  |  |  |  |  |  |  | 62 |  |  |  |  |  |  |  |  | 104 |  |  |  |  |  |  |  |
|  | 21 |  |  |  |  |  |  |  |  | 63 |  |  |  |  |  |  |  |  | 105 |  |  |  |  |  |  |  |
|  | 22 |  |  |  |  |  |  |  |  | 64 |  |  |  |  |  |  |  |  | 106 |  |  |  |  |  |  |  |
|  | 23 |  |  |  |  |  |  |  |  | 65 |  |  |  |  |  |  |  |  | 107 |  |  |  |  |  |  |  |
|  | 24 |  |  |  |  |  |  |  |  | 66 |  |  |  |  |  |  |  |  | 108 |  |  |  |  |  |  |  |
|  | 25 |  |  |  |  |  |  |  |  | 67 |  |  |  |  |  |  |  |  | 109 |  |  |  |  |  |  |  |
|  | 26 |  |  |  |  |  |  |  |  | 68 |  |  |  |  |  |  |  |  | 110 |  |  |  |  |  |  |  |
|  | 27 |  |  |  |  |  |  |  |  | 69 |  |  |  |  |  |  |  |  | 111 |  |  |  |  |  |  |  |
|  | 28 |  |  |  |  |  |  |  |  | 70 |  |  |  |  |  |  |  |  | 112 |  |  |  |  |  |  |  |
|  | 29 |  |  |  |  |  |  |  |  | 71 |  |  |  |  |  |  |  |  | 113 |  |  |  |  |  |  |  |
|  | 30 |  |  |  |  |  |  |  |  | 72 |  |  |  |  |  |  |  |  | 114 |  |  |  |  |  |  |  |
|  | 31 |  |  |  |  |  |  |  |  | 73 |  |  |  |  |  |  |  |  | 115 |  |  |  |  |  |  |  |
|  | 32 |  |  |  |  |  |  |  |  | 74 |  |  |  |  |  |  |  |  | 116 |  |  |  |  |  |  |  |
|  | 33 |  |  |  |  |  |  |  |  | 75 |  |  |  |  |  |  |  |  | 117 |  |  |  |  |  |  |  |
|  | 34 |  |  |  |  |  |  |  |  | 76 |  |  |  |  |  |  |  |  | 118 |  |  |  |  |  |  |  |
|  | 35 |  |  |  |  |  |  |  |  | 77 |  |  |  |  |  |  |  |  | 119 |  |  |  |  |  |  |  |
|  | 36 |  |  |  |  |  |  |  |  | 78 |  |  |  |  |  |  |  |  | 120 |  |  |  |  |  |  |  |
|  | 37 |  |  |  |  |  |  |  |  | 79 |  |  |  |  |  |  |  |  | 121 |  |  |  |  |  |  |  |
|  | 38 |  |  |  |  |  |  |  |  | 80 |  |  |  |  |  |  |  | Total # billed on catering ticket |  |  | 84 | 21 | 18 | 18 | 6 | 21 |

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/22/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 21 |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC 485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

**Weather ☑**

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

**Lube Oil (daily) ☑**

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Potable Water (ft-in) ☑**

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 46 | 6974 | Fuel | 83,758 |
| #6 Stbd. | | 102 | 11710 | Water | 263,182 |
| #6 Port | | 102 | 11710 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 30394 | | 346,940 |

**Total Lube Oil for Job ☑**

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 108 | 1791 |
| Main Fuel Tank | | 87 | 8857 |
| | | | |
| Total Fuel on Board | | | 12870 |

**Fuel (daily) ☑**

| | gallons |
|---|---|
| Fuel Beginning | 12,852 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,670 |

**Total Fuel for Job ☑**

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 550 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges ☑**

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 84 | @ | $35 | $2,940 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $44,100.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — Darren Naquin

Captain's Signature ☑ — Scott Timmons

**Vessel Crew ☑**

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barrs |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Scovyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 9/22/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | David Daigle | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Benny Aulhement | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Jason Mitchell | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Devin Morgan | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | William Billiot | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dane Cuevas | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Michael Tierney | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | William Greig | Helix | x | x | | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Joshua Duhon | Helix | x | x | | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Thomas Trimble | Helix | x | x | | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Josha Miyanos | Helix | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Kein Istre | Helix | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Lee Fontenot | Helix | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | Travis Roberts | DSA | x | x | x | | x | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | Brandon Boudreaux | DSA | x | x | x | | x | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 84 | 21 | 16 | 18 | 8 | 21 |

# Helix ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | AES / Exxon | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 9/23/23 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 83 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | SE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 46 | 6974 | Fuel | 91.664 |
| #6 Stbd. | | 82 | 9414 | Water | 234.056 |
| #6 Port | | 102 | 11710 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 28098 | | 325.720 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 134 | 2222 |
| Stb. Day Tank | | 97 | 1608 |
| Main Fuel Tank | | 86 | 8557 |
| | | | |
| Total Fuel on Board | | | 12387 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,670 |
| Fuel Used | 283 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,387 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 843 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,820.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Darren Naquin

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

ALLIANCE_002434

Vessel Name: MIAMI Customer: AES / Exxon Date: 9/23/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | David Daigle | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Benny Authement | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Jason Mitchell | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Devin Morgan | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | William Billiot | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Dane Cuevas | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Michael Tierney | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | William Greig | Helix | x | x | | x | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Joshua Duhon | Helix | x | x | | x | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Thomas Trimble | Helix | x | x | | x | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Josha Mtyanos | Helix | x | x | x | | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Kein Istre | Helix | x | x | x | | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Lee Fontenot | Helix | x | x | x | | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 76 | [illegible] | [illegible] | [illegible] | [illegible] | 19 |

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/24/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 161 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 26 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 88,104 |
| #6 Stbd. | | 102 | 11710 | Water | 344,362 |
| #6 Port | | 60 | 6888 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 41340 | | 432,467 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 133 | 2205 |
| Stb. Day Tank | | 87 | 1442 |
| Main Fuel Tank | | 63 | 8259 |
| | | | |
| Total Fuel on Board | | | 11906 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,387 |
| Fuel Used | 481 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 11,906 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,324 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

AFE/OSG

Est. Job Completion:

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,820.00 |

Co. Man's Signature ☑

Darren Naquin

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

ALLIANCE_002436

Date: 9/24/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x | D | 39 | | | | | | | |
| | | David Daigle | EPS | x | x | x | | x | D | 40 | | | | | | | |
| | | Benny Authement | P3 Global | x | x | x | | x | D | 41 | | | | | | | |
| | | Jason Mitchell | Helix | x | x | x | | x | D | 42 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | |
| | 3 | Devin Morgan | Helix | x | | x | x | x | N | 45 | | | | | | | |
| | 4 | William Billiot | Helix | x | x | x | | x | D | 46 | | | | | | | |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x | D | 47 | | | | | | | |
| | 6 | Gavin Thibodaux | Helix | x | | x | x | x | N | 48 | | | | | | | |
| | 7 | Dane Cuevas | Helix | x | x | x | | x | D | 49 | | | | | | | |
| | 8 | Michael Tierney | Helix | x | | x | x | x | N | 50 | | | | | | | |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x | D/N | 51 | | | | | | | |
| | 10 | William Greig | Helix | x | x | | x | x | | 52 | | | | | | | |
| | 11 | Joshua Duhon | Helix | x | x | | x | x | | 53 | | | | | | | |
| | 12 | Thomas Trimble | Helix | x | x | | x | x | | 54 | | | | | | | |
| | 13 | Josha Miyanos | Helix | x | x | x | | x | | 55 | | | | | | | |
| | 14 | Kein Istre | Helix | x | x | x | | x | | 56 | | | | | | | |
| | 15 | Lee Fontenot | Helix | x | x | x | | x | | 57 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| | Total # billed on catering ticket | | 76 | [illegible] | 14 | [illegible] | [illegible] | 19 |

ALLIANCE_002437

Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI
Official #: 1218130
Date: 9/25/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Joe Naquin |
| 6 | QMED | Jonathan Sconyers |
| 7 | OS | Richard Pace |
| 8 | Other | Blane Campbell |
| 9 | OS | Dustin Sellers |
| 10 | Cook | Marcus Vallier |
| 11 | Cook | Mario Johnson |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Leg Penetration — Stbd. | 11 | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 107.986 |
| #6 Stbd. | | 102 | 11710 | Water | 392.883 |
| #6 Port | | 48 | 5510 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 39962 | | 440.872 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | k | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 127 | 2106 |
| Stb. Day Tank | | 135 | 2238 |
| Main Fuel Tank | | 103 | 10249 |
| | | | |
| Total Fuel on Board | | | 14593 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 11,906 |
| Fuel Used | 313 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 3,000 |
| Fuel Ending | 14,593 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,365 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | | @ | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 78 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,820.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
[signature]
Darren Naquin

Captain's Signature ☑
[signature]
Scott Timmons

**Job Comments**
Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 9/25/23

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x |
| | | David Daigle | EPS | x | x | x | | x |
| | | Benny Authement | P3 Global | x | x | x | | x |
| | | Jason Mitchell | Helix | x | x | x | | x |
| | 1 | Joshua Lagointe | Helix | x | | x | x | x |
| | 2 | Holden Trahan | Helix | x | | x | x | x |
| | 3 | Devin Morgan | Helix | x | | x | x | x |
| | 4 | William Billiot | Helix | x | x | x | | x |
| | 5 | Dakotah Bergeron | Helix | x | x | x | | x |
| | 6 | Gavin Thibodaux | Helix | x | | x | x | x |
| | 7 | Dane Cuevas | Helix | x | x | x | | x |
| | 8 | Michael Tierney | Helix | x | | x | x | x |
| | 9 | Tylor Sharbonc | ACI | x | x | x | | x |
| | 10 | William Greig | Helix | x | x | | x | x |
| | 11 | Joshua Duhon | Helix | x | x | | x | x |
| | 12 | Thomas Trimble | Helix | x | x | | x | x |
| | 13 | Josha Mtyanos | Helix | x | x | x | | x |
| | 14 | Kein Istre | Helix | x | x | x | | x |
| | 15 | Lee Fontenot | Helix | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 76 | 19 | 14 | 16 | 8 | 19 |

ALLIANCE_002439

**Helix** ALLIANCE

| Customer/JobID: | AES / Exxon | | |
|---|---|---|---|
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: | 9/26/23 Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 105.776 |
| #5 Stbd. | | 102 | 11710 | Water | 304.187 |
| #6 Port | | 18 | 2085 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 36537 | | 409.962 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 115 | 1907 |
| Stb. Day Tank | | 135 | 2238 |
| Main Fuel Tank | | 102 | 10149 |
| | | | |
| Total Fuel on Board | | | 14294 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,593 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,294 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,064 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,820.00 |

AFE/OSG

Est. Job Completion:

**Job Comments**

Job# 23-4034

Co. Man's Signature ☑ [signature] Ian Valenti

Captain's Signature ☑ [signature] Troy Walls

ALLIANCE_002440

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 9/26/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Michael Tierney | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gaven Morgan | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Leilande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lee Fontenot | Helix CT | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | William (Garrett)Grieg | Helix CT | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joshua Duhon | Helix CT | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Scott Trimble | Helix CT | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Josh Miyanos | Helix CT | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Kevin Istre | Helix CT | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | Total # billed on catering ticket | | 76 | 19 | 11 | 19 | 6 | 19 |

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/27/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 124 | 18800 | Fuel | 105,200 |
| #6 Stbd. | 102 | 11710 | Water | 351,693 |
| #6 Port | 102 | 11710 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 42220 | | 454,893 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 131 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 97 | 1608 |
| Stb. Day Tank | | 132 | 2189 |
| Main Fuel Tank | | 102 | 10149 |
| | | | |
| Total Fuel on Board | | | 13946 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,294 |
| Fuel Used | 348 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,946 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 716 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,820.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Ian Valenti

Captain's Signature ☑ — Troy Walls

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 9/27/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Michael Tierney | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gaven Morgan | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lee Fontenot | Helix CT | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | William (Garrett)Grieg | Helix CT | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joshua Duhon | Helix CT | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Scott Trimble | Helix CT | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Josh Miyanos | Helix CT | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Kevin Istre | Helix CT | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 76 | 19 | 11 | 19 | 8 | 19 |

ALLIANCE_002443

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/28/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 0 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 123 | [illegible] | Fuel | 100.988 |
| #8 Stbd. | 102 | 11710 | Water | 321.730 |
| #8 Port | 72 | 8285 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 39623 | | 422.717 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 131 | gal. |
| Lube Oil Used | 2 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 129 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | 80 | | 1326 |
| Stb. Day Tank | 131 | | 2172 |
| Main Fuel Tank | 102 | | 10149 |
| Total Fuel on Board | | | 13647 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,946 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,647 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 417 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,820.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Ian Valenti

Captain's Signature ☑ — Troy Walls

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 9/28/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | James Wynne | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x |
| | 2 | Holden Trahan | Helix | x | | x | x | x |
| | 3 | Michael Tierney | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | Gaven Morgan | Helix | x | | x | x | x |
| | 9 | Leilande Davis | ACI | x | x | x | | x |
| | 10 | Lee Fontenot | Helix CT | x | x | x | | x |
| | 11 | William (Garrett)Grieg | Helix CT | x | x | x | | x |
| | 12 | Joshua Duhon | Helix CT | x | x | x | | x |
| | 13 | Scott Trimble | Helix CT | x | | x | x | x |
| | 14 | Josh Miyanos | Helix CT | x | | x | x | x |
| | 15 | Kevin Istre | Helix CT | x | | x | x | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 76 | 19 | 11 | 19 | 8 | 19 |

ALLIANCE_002445

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 9/29/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blaine Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 6-8 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 129 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 129 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 123 | 18648 | Fuel | 88.294 |
| #6 Stbd. | | 102 | 11710 | Water | 301.125 |
| #6 Port | | 40 | 4591 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 34949 | | 389.419 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 124 | 2056 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 91 | 9056 |
| | | | |
| Total Fuel on Board | | | 13283 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,647 |
| Fuel Used | 364 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,283 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 53 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 76 | @ | $35 | $2,660 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | CrewOT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,620.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Troy Walls

Date: 9/29/23
Customer: AES / Exxon
Vessel Name: MIAMI

ALLIANCE_002446

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trehan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Michael Tierney | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gaven Morgan | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Lee Fontenot | Helix CT | x | x | x | | x | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | William (Garrett)Grie | Helix CT | x | x | x | | x | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | Joshua Duhon | Helix CT | x | x | x | | x | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | Scott Trimble | Helix CT | x | | x | x | x | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | Josh Miyanos | Helix CT | x | | x | x | x | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | Kevin Istre | Helix CT | x | | x | x | x | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 76 | 19 | 11 | 19 | 8 | 19 |

ALLIANCE_002447

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 9/30/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 18 |

## Vessel Crew

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Nequin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Leg Penetration — Stbd. | 11 | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 | 26.9 |
| Longitude (W) | 93 | 4.6 |

## Weather

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-8 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 129 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 129 | gal. |

## Potable Water (ft-in)

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 120 | 18103 | Fuel | 96,333 |
| #6 Stbd. | | 102 | 11710 | Water | 288,209 |
| #6 Port | | 20 | 2285 | Deck | 0,000 |
| #6 Port | | | | | |
| Total | | | 32198 | | 384,543 |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 108 | 1791 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 91 | 9055 |
| | | | |
| Total Fuel on Board | | | 13018 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 13,283 |
| Fuel Used | 265 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,018 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 212 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges

| | | | @ | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature
Ian Valenti

Captain's Signature
Troy Walls

## Job Comments

Job# 23-4034

ALLIANCE_002448

Vessel Name: MIAMI Customer: AES / Exxon Date: 9/30/23

| off/on | Bnk | Passenger | Company | bf | ln | ap | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Michael Tierney | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gaven Morgan | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lallande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 6 | 13 | 5 | 13 |

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/1/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.8 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-10' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 129 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 129 | gal. |

## Potable Water (ft-in) ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 118 | 17880 | Fuel | 94.491 |
| #8 Stbd. | 102 | 11710 | Water | 254.207 |
| #6 Port | 8 | 917 | Deck | 0.000 |
| #8 Port | | | | |
| Total | | 30517 | | 348.697 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 65 | 8458 |
| | | | |
| Total Fuel on Board | | | 12769 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,018 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12769 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 461 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Co. Man's Signature ☑

Ian Valenti

Est. Job Completion:

Captain's Signature ☑

Troy Walls

## Job Comments

Job# 23-4034

Date: 10/1/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | James Wynne | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x |
| | 2 | Holden Trahan | Helix | x | | x | x | x |
| | 3 | Michael Tierney | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | Gaven Morgan | Helix | x | | x | x | x |
| | 9 | Lellande Davis | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002451

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI
Official #: 1218130
Date: 10/[illegible]/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 13 |

| Vessel Crew ☑ | | |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration – Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 8-10 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 103 | 15616 | Fuel | 93.262 |
| #6 Stbd. | | 102 | 11710 | Water | 235.264 |
| #8 Port | | 8 | 917 | Deck | 0.000 |
| #8 Port | | | | | 328.526 |
| Total | | | 28243 | | |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 129 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 129 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 119 | 1973 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 85 | 8458 |
| Total Fuel on Board | | | 12603 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,769 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,603 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 627 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

## Job Comments

Job# 23-4034

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Troy Walls

Date: 10/2/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Michael Tierney | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gaven Morgan | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Leilande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 6 | 13 | 14 | 5 |

ALLIANCE_002453

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/3/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.8 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 10+ | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 25-30 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 129 | gal. |
| Lube Oil Used | 11 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 88 | 13038 | Fuel | 92.034 |
| #8 Stbd. | | 102 | 11710 | Water | 213.789 |
| #8 Port | | 8 | 917 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 25665 | | 305.823 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 109 | 1807 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 85 | 8458 |
| | | | |
| Total Fuel on Board | | | 12437 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,603 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,437 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 793 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | | | |
|---|---|---|---|---|
| Daily Day Rate | 24 | @ | $40,000 | $40,000 |
| Catering Units | 52 | @ | $35 | $1,820 |
| Commications | 1 | @ | $200 | $200 |
| Add. Charges 1 Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | @ | $40.00 | $0.00 |
| Daily Cost | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

[signature]

Ian Valenti

Captain's Signature ☑

[signature]

Troy Walls

**Job Comments**

Job# 23-4034

ALLIANCE_002454

Vessel Name: MIAMI Customer: AES / Exxon Date: 10/3/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lepointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Michael Tierney | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gaven Morgan | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | Total # billed on catering ticket | | 62 | 13 | [illegible] | 13 | 5 | 13 |

ALLIANCE_002455

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/4/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 161 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-10' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 71 | 10784 | Fuel | 90.806 |
| #8 Stbd. | | 102 | 11710 | Water | 194.847 |
| #6 Port | | 6 | 817 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 23391 | | 285.652 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 99 | 1641 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 85 | 8458 |
| | | | |
| Total Fuel on Board | | | 12271 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,437 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,271 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 959 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Troy Walls

**Job Comments**

Job# 23-4034

ALLIANCE_002456

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 10/4/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lepointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Michael Tierney | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin Thibodeaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gaven Morgan | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002457

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/5/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 79 | ° |
| Leg Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.0 |
| Longitude (W) | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-8 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons |
|---|---|---|---|
| Main | | 58 | 8798 |
| #6 Stbd. | | 102 | 11730 |
| #6 Port | | 6 | 892 |
| #5 Port | | | |
| Total | | | 21420 |

| | Kips |
|---|---|
| Fuel | 89.333 |
| Water | 178.429 |
| Deck | 0.000 |
| | 267.761 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 88 | 1459 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 85 | 8458 |
| | | | |
| Total Fuel on Board | | | 12072 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,271 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 12,072 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,158 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Job Comments

Job# 23-4034

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — [signature] Ian Valenti

Captain's Signature ☑ — [signature] Troy Walls

Date: 10/5/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | James Wynne | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Joshua Lapointe | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Holden Trahan | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Michael Tierney | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Gavin-Thibodeaux | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Gaven Morgan | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

# Helix ALLIANCE

| | | | |
|---|---|---|---|
| Customer/JobID: | AES / Exxon | | |
| Vessel Name: | MIAMI | WhlHse | |
| Official #: | 1218130 | Cell | |
| Date: 10/6/23 | Billable | AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | WC 485-A | 2400 | WC 485-A | Work with Contractors as Directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration – Port | 8 | |
| Leg Penetration – Stbd. | 11 | ft |
| Leg Penetration – Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-8' | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 15-20 | SE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 146 | 22135 | Fuel | 115.100 |
| #6 Stbd. | | 102 | 11710 | Water | 289.567 |
| #6 Port | | 6 | 917 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 34762 | | 404.667 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 118 | 1956 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 115 | 11443 |
| | | | |
| Total Fuel on Board | | | 15554 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,072 |
| Fuel Used | 498 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | 3980 |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,554 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 2,324 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 61 | @ | $35 | $2,135 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,295.00 |

AFE/OSG:

Est. Job Completion:

Co. Man's Signature ☑ — [signature] Ian Valenti

Captain's Signature ☑ — [signature] Troy Walls

**Job Comments**

Job# 23-4034

ALLIANCE_002460

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 10/6/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | James Wynne | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Joshua Lapointe | Helix | x | | | | |
| | 2 | Holden Trahan | Helix | x | | | | |
| | 3 | Michael Tierney | Helix | x | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Gavin Thibodeaux | Helix | x | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | Gaven Morgan | Helix | x | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x |
| | 10 | Darren Naquin | Helix | x | | x | x | x |
| | 11 | Jason Mitchell | Helix | x | | x | x | x |
| | 12 | William Billiot | Helix | x | | x | x | x |
| | 13 | Freddy Williams | Helix | x | | x | x | x |
| | 14 | David Storey | Helix | x | | x | x | x |
| | 15 | Jeremy Mernett | EPS | x | x | x | | x |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 61 | 19 | 9 | 14 | 5 | 14 |

ALLIANCE_002461

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/7/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 2400 | WC 465-A | S/B Waiting on Weather | 19 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | Paul Hastings |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blaine Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 161 | ft |
| Air Gap | 1 | ft. |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 10' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 30-35 | NE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 111 | 15828 | Fuel | 119.264 |
| #6 Stbd. | | 102 | 11710 | Water | 245.488 |
| #6 Port | | 8 | 517 | Deck | 0.000 |
| #8 Port | | | | | |
| Total | | | 29456 | | 358.603 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 103 | 1708 |
| Stb. Day Tank | | 130 | 2155 |
| Main Fuel Tank | | 115 | 11443 |
| | | | |
| Total Fuel on Board | | | 15306 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,554 |
| Fuel Used | 248 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,306 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 2,076 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | 15,306 | gal. |

## Vessel Charges ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
[signature]
Ian Valenti

Captain's Signature ☑
[signature]
Troy Walls

## Job Comments

Job# 23-4034

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 10/7/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | Jeremy Mernett | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Darren Naquin | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jason Mitchell | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Billiot | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Freddy Williams | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | David Storey | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002463

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10-9-23 / 10/?/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 12:00 | WC 485-A | S/B Waiting on Weather | 13 |
| 12:00 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 4 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg-Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.8 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 118 | gal. |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 68 | 14858 | Fuel | 111.918 |
| #6 Stbd. | 102 | 11710 | Water | 221.311 |
| #8 Port | 0 | 0 | Deck | 0.000 |
| #8 Port | | | | |
| Total | | 26569 | | 333.229 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# | k | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 93 | 1542 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 115 | 11443 |
| | | | |
| Total Fuel on Board | | | 15124 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,306 |
| Fuel Used | 182 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 15,124 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,894 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

AFE/OSG

Est. Job Completion:

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

Co. Man's Signature ☑ — [signature] Ian Valenti

Captain's Signature ☑ — [signature] Troy Walls

Vessel Name: MIAMI Customer: AES / Exxon Date: 10/8/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Jeremy Mernett | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | William Billiot | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Freddy Williams | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | David Storey | Helix | x | | x | x | x |
| | 9 | Leilande Davis | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | [illegible] | 13 | [illegible] | 13 |

ALLIANCE_002465

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/9/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 19 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | AB | Thomas Baker |
| 5 | AB | |
| 6 | QMED | Cade Strickland |
| 7 | OS | Jakobee Mathews |
| 8 | Other | Blane Campbell |
| 9 | AB | Joe Naquin |
| 10 | Cook | Thomas Johnson |
| 11 | Cook | Marcus Vallier |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 7 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 118 | gal. |
| Lube Oil Used | 3 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 116 | gal. |

**Potable Water (ft-in)** ☑

| Tank | Ft | In | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 83 | 12584 | Fuel | 108.847 |
| #6 Stbd. | | 102 | 11710 | Water | 202.369 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 24294 | | 311.216 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | in. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2122 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 105 | 10448 |
| | | | |
| Total Fuel on Board | | | 14709 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 15,124 |
| Fuel Used | 415 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,709 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,479 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| Item | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Ian Valenti

Captain's Signature ☑ — Troy Walls

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 10/9/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | Jeremy Merrett | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Darren Naquin | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jason Mitchell | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Billiot | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Freddy Williams | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | David Storey | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002467

Case 2:24-cv-00091-M-KWR Document 34-3 Filed 03/05/25 Page 1036 of 1112

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/10/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Mike Martin |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 161 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 6 | |
| Leg Penetration — Stbd. | 11 | ft |
| Leg Penetration — Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.8 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 1-2 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 1-5 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 68 | 10809 | Fuel | 107.266 |
| #6 Stbd. | | 102 | 11710 | Water | 183.418 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #8 Port | | | | | |
| Total | | | 22519 | | 290.674 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 115 | 1907 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 105 | 10448 |
| | | | |
| Total Fuel on Board | | | 14494 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,709 |
| Fuel Used | 215 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,494 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,264 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

Est. Job Completion:

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 62 | @ | $35 | $1,620 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/DSG

Co. Man's Signature ☑

[signature]

Ian Valenti

Captain's Signature ☑

[signature]

Scott Timmons

ALLIANCE_002468

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 10/10/23

| off/on | Bnk | Passenger | Company | bf | ln | ep | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | ep | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | ep | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | Jeremy Merrett | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Darren Naquin | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jason Mitchell | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Billiot | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Freddy Williams | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | David Storey | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | Total # billed on catering ticket | | | 52 | 13 | 5 | [illegible] | 5 | 13 |

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/11/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Mike Martin |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration — Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Cloudy | |
| Sea (state/direction) | 6-10' | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | >35 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 55 | 8339 | Fuel | 106.027 |
| #8 Stbd. | | 102 | 11710 | Water | 167.008 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 20049 | | 273.035 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 105 | 1741 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 105 | 10448 |
| | | | |
| Total Fuel on Board | | | 14328 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,494 |
| Fuel Used | 166 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 14,328 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,098 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 62 | @ | $35 | $1,620 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG — Est. Job Completion:

Co. Man's Signature ☑ — [signature] Ian Valenti

Captain's Signature ☑ — [signature] Scott Timmons

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 10/11/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Jeremy Mernett | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | William Billiot | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Freddy Williams | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | David Storey | Helix | x | | x | x | x |
| | 9 | Cellande Davis | ACI | X | X | X | | X |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 6 | 13 |

# Helix

ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/12/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 151 | ft |
| Air Gap | 1 | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 78 | ° |
| Leg Penetration Port | 8 | |
| Stbd. | 11 | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.9 |
| Longitude (W) | 93 | 4.8 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-16 | E |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 116 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 116 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 42 | 6368 | Fuel | 104.925 |
| #6 Stbd. | | 102 | 11710 | Water | 150.590 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #8 Port | | | | | |
| Total | | | 18078 | | 255.514 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 96 | 1592 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 105 | 10448 |
| | | | |
| Total Fuel on Board | | | 14179 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,328 |
| Fuel Used | 149 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 14,179 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 949 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 10/12/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | Jeremy Merrett | EPS | x | x | x | | x | D | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Darren Naquin | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Jason Mitchell | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | William Billiot | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Freddy Williams | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | David Storey | Helix | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Lellande Davis | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | | Total # billed on catering ticket | | 52 | 13 | 6 | 13 | 5 | 13 |

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/13/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.8 |
| Longitude (W) | | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | E |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | E |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 34 | 5156 | Fuel | 103.075 |
| #6 Stbd. | | 80 | 9184 | Water | 119.444 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 14339 | | 222.518 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 87 | 1442 |
| Stb. Day Tank | | 128 | 2139 |
| Main Fuel Tank | | 104 | 10348 |
| | | | |
| Total Fuel on Board | | | 13929 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,179 |
| Fuel Used | 250 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,929 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 699 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

AFE/OSG

Est. Job Completion:

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Scott Timmons

**Job Comments**

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 10/13/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Jeremy Merrell | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | William Billiot | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Freddy Williams | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | David Storey | Helix | x | | x | x | x |
| | 9 | Lellande Davis | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| O/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | ml | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

# Helix ALLIANCE

| | |
|---|---|
| Customer/JobID: | AES / Exxon |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 10/14/23 Billable |
| WhlHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 115 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 4-6' | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | N |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 20 | 3032 | Fuel | 101.602 |
| #6 Stbd. | | 60 | 9184 | Water | 101.769 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #8 Port | | | | | |
| Total | | | 12216 | | 203.381 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2236 |
| Stb. Day Tank | | 135 | 2239 |
| Main Fuel Tank | | 93 | 9264 |
| | | | |
| Total Fuel on Board | | | 13730 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,929 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,730 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 500 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

Date: 10/14/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Jeremy Memett | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | William Billiot | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Freddy Williams | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | David Storey | Helix | x | | x | x | x |
| | 9 | Leilande Davis | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002477

**Helix** ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/16/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 513 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Donan Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| Item | | Value | Unit |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 161 | ft |
| Air Gap | | 1 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.9 |
| Longitude (W) | | 93 | 4.6 |

**Weather** ☑

| Item | Value | Dir. |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8 | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | N |

**Lube Oil (daily)** ☑

| Item | Value | Unit |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

**Potable Water (ft-in)** ☑

| Tank | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 25 | 3720 | Fuel | 100.129 |
| #6 Stbd. | 55 | 6314 | Water | 84.168 |
| #8 Port | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 10104 | | 184.298 |

**Total Lube Oil for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | FL | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 135 | 2238 |
| Main Fuel Tank | | 81 | 9055 |
| | | | |
| Total Fuel on Board | | | 13531 |

**Fuel (daily)** ☑

| Item | gallons |
|---|---|
| Fuel Beginning | 13,730 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,531 |

**Total Fuel for Job** ☑

| Item | Value | Unit |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 301 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| Item | Description | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑
Ian Valenti

Captain's Signature ☑
Scott Timmons

**Job Comments**
Job# 23-4034

ALLIANCE_002478

Date: 10/15/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | ap | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Jeremy Merrett | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | William Billiot | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Freddy Williams | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | David Storey | Helix | x | | x | x | x |
| | 9 | LeVande Davis | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 56 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002479

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/16/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 24:00 | WC 485-A | Working with Contractors as directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | | |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-485-A | |
| Water Depth | | 151 | ft |
| Air Gap | | 4 | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 78 | ° |
| Leg Penetration | Port | 8 | |
| | Stbd. | 11 | ft |
| | Aft | | ft |
| Latitude (N) | | 28 | 28.8 |
| Longitude (W) | | 93 | 4.6 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8 | N |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | N |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 34 | 6155 | Fuel | 98,657 |
| #8 Stbd. | | 34 | 3902 | Water | 75,445 |
| #8 Port | | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 9057 | | 174.102 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 135 | 2238 |
| Stb. Day Tank | | 135 | 2238 |
| Main Fuel Tank | | 89 | 8855 |
| | | | |
| Total Fuel on Board | | | 13332 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,531 |
| Fuel Used | 199 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,332 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 102 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Scott Timmons

**Job Comments**

Job# 23-4034

ALLIANCE_002480

Vessel Name: MIAMI    Customer: AES / Exxon    Date: 10/16/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Jeremy Merrett | EPS | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Darren Naquin | Helix | x | | x | x | x |
| | 2 | Jason Mitchell | Helix | x | | x | x | x |
| | 3 | William Billiot | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Freddy Williams | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | David Storey | Helix | x | | x | x | x |
| | 9 | Leilande Davis | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| D | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| | 52 | | | | | | | |
| | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002481

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/17/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 485-A | 0830 | WC 485-A | Working with Contractors as directed | 15 |
| 0830 | WC 485-A | 1020 | WC 485-A | Jack Down pulling on pads | |
| 1020 | WC 485-A | 1500 | WC 507-B | Enroute / Survey for position. | |
| 1500 | WC 507-B | 2400 | WC 507-B | Preload Ops | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chavalier |
| 11 | OS | Blaire Campbell |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 147 | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 278 | ° |
| Leg-Penetration Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | NE |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 116 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

**Potable Water (ft-in)** ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 84 | 12785 | Fuel | 96,698 |
| #6 Stbd. | | 34 | 5562 | Water | 109,588 |
| #6 Port | | 0 | 0 | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | 18697 | | 236.282 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 129 | 2139 |
| Stb. Day Tank | | 131 | 2172 |
| Main Fuel Tank | | 88 | 8756 |
| Total Fuel on Board | | | 13067 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,332 |
| Fuel Used | 265 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,067 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 163 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**
Job# 23-4034

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 60 | @ | $35 | $2,100 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,260.00 |

AFE/OSG [illegible]
Est. Job Completion: [illegible]

Co. Man's Signature ☑ — Ian Valenti

Captain's Signature ☑ — Scott Timmons

Date: 10/17/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | Joshua Lapointe | Helix | x | x | x | | x | N | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Holden Trahan | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Gavin Thibodaux | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Devin Morgan | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Michael Tierney | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Merrick | EPS | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Samuuel Fernandez | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Hunter White | Fugro | x | x | x | | x | D/N | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Brandon Guidry | Fugro | x | x | x | | x | D/N | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 10 | 15 | 5 | 15 |

ALLIANCE_002483

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI  WhlHse
Official #: 1218130  Cell
Date: 10/18/23 Billable  AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 507-B | 1700 | WC 507-B | Preload Ops | 15 |
| 1700 | WC 507-B | 2400 | WC 507-B | Work with Contractors as Directed | |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorien Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kelab Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | OS | Blane Campbell |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC 485-A | |
| Water Depth | 147 | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 278 | ° |
| Leg Penetration — Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | | |
| Longitude (W) | | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2' | NE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 6-10 | NE |

**Potable Water (ft-in)** ☑

| | ft-in | Gallons | | Kips |
|---|---|---|---|---|
| Main | 74 | 11219 | Fuel | 84.600 |
| #6 Stbd. | 15 | 1221 | Water | 107.740 |
| #5 Port | | | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 12840 | | 202.599 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 116 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 116 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2089 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 86 | 8557 |
| | | | |
| Total Fuel on Board | | | 12785 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,067 |
| Fuel Used | 282 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 12,785 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 445 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

AFE/OSG

Est. Job Completion:

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 60 | @ | $95 | $2,100 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $43,260.00 |

Co. Man's Signature ☑

[signature]

Ian Valenti

Captain's Signature ☑

[signature]

Scott Timmons

Date: 10/18/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | Joshua Lapointe | Helix | x | x | x | | x | N | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Holden Trahan | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Gavin Thibodaux | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Devin Morgan | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Michael Tierney | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Merrick | EPS | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Samuuel Fernandez | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Hunter White | Fugro | x | x | x | | x | D/N | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Brandon Guidry | Fugro | x | x | x | | x | D/N | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 10 | 15 | 14 | 15 |

# Helix ALLIANCE

| | |
|---|---|
| Customer/JobID: | AES / Exxon |
| Vessel Name: | MIAMI |
| Official #: | 1218130 |
| Date: | 10/19/23 Billable |
| WhHse | |
| Cell | |
| AddPhn | N/A |

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 507-B | 2400 | WC 507-B | Work with Contractors as Directed | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | OS | Blane Campbell |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 147 | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 278 | ° |
| Leg Penetration – Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.874 |
| Longitude (W) | 93 | 04.566 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Rain | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 140 | 21226 | Fuel | 107,130 |
| #6 Stbd. | | 102 | 13210 | Water | 371,893 |
| #6 Port | | 102 | 11710 | Deck | 0,000 |
| #6 Port | | | | | |
| Total | | | 44645 | | 479,023 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 128 | 2089 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 109 | 10249 |
| | | | |
| Total Fuel on Board | | | 14477 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 12,785 |
| Fuel Used | 308 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | 2,000 |
| Fuel Ending | 14,477 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 1,247 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | [illegible] |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

Vessel Name: MIAMI Customer: AES / Exxon Date: 10/19/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | Joshua Lapointe | Helix | x | x | x | | x | N | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Holden Trahan | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Gavin Thibodaux | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Devin Morgan | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Michael Tierney | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Merrick | EPS | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | 9 | Samuuel Fernandez | ACI | x | x | x | | x | D/N | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | Hunter White | Fugro | x | x | x | | x | D/N | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | Brandon Guidry | Fugro | x | x | x | | x | D/N | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 60 | 15 | 10 | 15 | 5 | 15 |

ALLIANCE_002487

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI
Official #: 1218130
Date: 10/20/23 Billable
WhlHse
Cell
AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 507-B | 2400 | WC 507-B | Work with Contractors as Directed | 13 |

| Vessel Crew | | |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | OS | Blaine Campbell |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WC-485-A | |
| Water Depth | 147 | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 278 | ° |
| Leg Penetration Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.674 |
| Longitude (W) | 93 | 04.568 |

## Weather

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

## Potable Water (ft-in)

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 118 | 17880 | Fuel | 104,617 |
| #6 Stbd. | 102 | 1710 | Water | 344,412 |
| #6 Port | 102 | 1710 | Deck | 0.000 |
| #5 Port | | | | |
| Total | | 41340 | | 449,030 |

## Lube Oil (daily)

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 115 | gal. |

## Total Lube Oil for Job

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2089 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 100 | 9950 |
| | | | |
| Total Fuel on Board | | | 14178 |

## Fuel (daily)

| | gallons |
|---|---|
| Fuel Beginning | 14,477 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 14,178 |

## Total Fuel for Job

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 948 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges

| | | | @ | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature: [signature] Ian Valenti

Captain's Signature: [signature] Scott Timmons

## Job Comments

Job# 23-4034

Vessel Name: MIAMI

Customer: AES / Exxon

Date: 10/20/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Joshua Lapointe | Helix | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Holden Trahan | Helix | x | | x | x | x |
| | 2 | Gavin Thibodaux | Helix | x | | x | x | x |
| | 3 | Devin Morgan | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Michael Tierney | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | Jeremy Merrick | EPS | x | | x | x | x |
| | 9 | Samuuel Fernandez | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| N | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| D/N | 52 | | | | | | | |
| D/N | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | [illegible] | [illegible] | [illegible] | [illegible] | 13 |

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI | WhlHse
Official #: 1218130 | Cell
Date: 10/21/23 Billable | AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 0:01 | WC 507-B | 2400 | WC 507-B | Work with Contractors as Directed | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | OS | Blane Campbell |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | |
|---|---|---|
| Area-Block-Platform | WD-485-A | |
| Water Depth | 447 | ft |
| Air Gap | | ft |
| Orientation to Platform | N/A | side |
| Vessel Heading | 278 | ° |
| Leg Penetration – Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.874 |
| Longitude (W) | 93 | 04.688 |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4' | W |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | W |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 150 | 22742 | Fuel | 102,712 |
| #8 Stbd. | | 102 | 11710 | Water | 488,529 |
| #6 Port | | 102 | 11710 | Deck | 0.000 |
| #8 Port | | | | | |
| Total | | | 46162 | | 487,241 |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 116 | gal. |
| Lube Oil Used | 9 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 108 | gal. |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2089 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 97 | 9652 |
| | | | |
| Total Fuel on Board | | | 13880 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 14,178 |
| Fuel Used | 298 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec. Tk.# | |
| Fuel Ending | 13,880 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 650 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Vessel Charges ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Scott Timmons

## Job Comments

Job# 23-4034

ALLIANCE_002490

Vessel Name: MIAMI Customer: AES / Exxon Date: 10/21/23

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Joshua Lapointe | Helix | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Holden Trahan | Helix | x | | x | x | x |
| | 2 | Gavin Thibodaux | Helix | x | | x | x | x |
| | 3 | Devin Morgan | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Michael Tierney | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | Jeremy Merrick | EPS | x | | x | x | x |
| | 9 | Samuuel Fernandez | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| N | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| D/N | 52 | | | | | | | |
| D/N | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002491

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/22/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 507-B | 2400 | WC 507-B | Work with Contractors as Directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | OS | Blane Campbell |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | |
|---|---|---|
| Area-Block-Platform | WC-507-B | |
| Water Depth | 147 | ft. |
| Air Gap | | ft. |
| Orientation to Platform | N/A | side |
| Vessel Heading | 278 | ° |
| Leg Penetration — Port | | |
| Stbd. | | ft |
| Aft | | ft |
| Latitude (N) | 28 | 28.874 |
| Longitude (W) | 93 | 04.568 |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 1-2 | S |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 5-10 | S |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | 9 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 140 | 21225 | Fuel | 100.499 |
| #6 Stbd. | 102 | 11740 | Water | 171.883 |
| #6 Port | 102 | 11740 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 44646 | | 272.382 |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 126 | 2089 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 94 | 9353 |
| | | | |
| Total Fuel on Board | | | 13581 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,880 |
| Fuel Used | 299 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,581 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 351 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Vessel Charges** ☑

| | | | | | |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑ — Ian Valenti

Captain's Signature ☑ — Scott Timmons

**Job Comments**

Job# 23-4034

Date: 10/22/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | in | ap | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x |
| | | Joshua Lapointe | Helix | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | Francisco Oyola | Helix | x | x | x | | x |
| | 1 | Holden Trahan | Helix | x | | x | x | x |
| | 2 | Gavin Thibodaux | Helix | x | | x | x | x |
| | 3 | Devin Morgan | Helix | x | | x | x | x |
| | 4 | Patrick Payne | Helix | x | x | x | | x |
| | 5 | Gavin Luke | Helix | x | x | x | | x |
| | 6 | Michael Tierney | Helix | x | | x | x | x |
| | 7 | Ronnie Williams | Helix | x | x | x | | x |
| | 8 | Jeremy Merrick | EPS | x | | x | x | x |
| | 9 | Samuuel Fernandez | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| N | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| D/N | 52 | | | | | | | |
| D/N | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | ln | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | [illegible] | 13 | [illegible] | 13 |

# Helix ALLIANCE

Customer/JobID: AES / Exxon
Vessel Name: MIAMI WhlHse
Official #: 1218130 Cell
Date: 10/23/23 Billable AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL |
|---|---|---|---|---|---|
| 00:01 | WC 507-B | 2400 | WC 507-B | Work with Contractors as Directed | PACs* |
| | | | | | 13 |

## Vessel Crew ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Scott Timmons |
| 2 | Chief.Eng'r | James Endres |
| 3 | Mate | Ross Jordan |
| 4 | Mate | Chris Barre |
| 5 | AB | Dorian Morgan |
| 6 | OS | Richard Pace |
| 7 | QMED | Jonathan Sconyers |
| 8 | AB | Kaleb Fluke |
| 9 | Cook | Thomas Johnson |
| 10 | Cook | Andre Chevalier |
| 11 | OS | Blane Campbell |
| 12 | | |
| 13 | | |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

## Location Information

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-507-B | |
| Water Depth | | 147 | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 278 | ° |
| Leg Penetration | Port | | |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 26.874 | |
| Longitude (W) | 93 | 04.668 | |

## Weather ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 2-4 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 10-15 | SE |

## Lube Oil (daily) ☑

| | | |
|---|---|---|
| Lube Oil Start | 115 | gal. |
| Lube Oil Used | 9 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

## Potable Water (ft-in) ☑

| | | | Gallons | | Kips |
|---|---|---|---|---|---|
| Main | | 110 | 10042 | Fuel | 98,657 |
| #5 Stbd. | | 102 | [illegible] | Water | [illegible] |
| #8 Port | | 102 | [illegible] | Deck | 0.000 |
| #6 Port | | | | | |
| Total | | | [illegible] | | 444.036 |

## Total Lube Oil for Job ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

## Fuel Sounding @ 2400

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 123 | 2089 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 92 | 9154 |
| | | | |
| Total Fuel on Board | | | 13932 |

## Fuel (daily) ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,581 |
| Fuel Used | 249 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,332 |

## Total Fuel for Job ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 102 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

## Job Comments

Job# 23-4034

## Vessel Charges ☑

| | | Qty | | Rate | Total |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG

Est. Job Completion:

Co. Man's Signature ☑

Ian Valenti

Captain's Signature ☑

Scott Timmons

Date: 10/23/23

Customer: AES / Exxon

Vessel Name: MIAMI

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk | off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | Co.R | Ian Valenti | Helix | x | x | x | | x | D | 39 | | | | | | | | | 81 | | | | | | | |
| | | Joshua Lapointe | Helix | x | x | x | | x | N | 40 | | | | | | | | | 82 | | | | | | | |
| | | Brandon Porche | P3 Global | x | x | x | | x | D | 41 | | | | | | | | | 83 | | | | | | | |
| | | Francisco Oyola | Helix | x | x | x | | x | D | 42 | | | | | | | | | 84 | | | | | | | |
| | 1 | Holden Trahan | Helix | x | | x | x | x | N | 43 | | | | | | | | | 85 | | | | | | | |
| | 2 | Gavin Thibodaux | Helix | x | | x | x | x | N | 44 | | | | | | | | | 86 | | | | | | | |
| | 3 | Devin Morgan | Helix | x | | x | x | x | N | 45 | | | | | | | | | 87 | | | | | | | |
| | 4 | Patrick Payne | Helix | x | x | x | | x | D | 46 | | | | | | | | | 88 | | | | | | | |
| | 5 | Gavin Luke | Helix | x | x | x | | x | D | 47 | | | | | | | | | 89 | | | | | | | |
| | 6 | Michael Tierney | Helix | x | | x | x | x | N | 48 | | | | | | | | | 90 | | | | | | | |
| | 7 | Ronnie Williams | Helix | x | x | x | | x | D | 49 | | | | | | | | | 91 | | | | | | | |
| | 8 | Jeremy Merrick | EPS | x | | x | x | x | N | 50 | | | | | | | | | 92 | | | | | | | |
| | ~~9~~ | ~~Samuel Fernandez~~ | ~~ACI~~ | ~~x~~ | ~~x~~ | ~~x~~ | | ~~x~~ | ~~D/N~~ | 51 | | | | | | | | | 93 | | | | | | | |
| | 10 | | | | | | | | D/N | 52 | | | | | | | | | 94 | | | | | | | |
| | 11 | | | | | | | | D/N | 53 | | | | | | | | | 95 | | | | | | | |
| | 12 | | | | | | | | | 54 | | | | | | | | | 96 | | | | | | | |
| | 13 | | | | | | | | | 55 | | | | | | | | | 97 | | | | | | | |
| | 14 | | | | | | | | | 56 | | | | | | | | | 98 | | | | | | | |
| | 15 | | | | | | | | | 57 | | | | | | | | | 99 | | | | | | | |
| | 16 | | | | | | | | | 58 | | | | | | | | | 100 | | | | | | | |
| | 17 | | | | | | | | | 59 | | | | | | | | | 101 | | | | | | | |
| | 18 | | | | | | | | | 60 | | | | | | | | | 102 | | | | | | | |
| | 19 | | | | | | | | | 61 | | | | | | | | | 103 | | | | | | | |
| | 20 | | | | | | | | | 62 | | | | | | | | | 104 | | | | | | | |
| | 21 | | | | | | | | | 63 | | | | | | | | | 105 | | | | | | | |
| | 22 | | | | | | | | | 64 | | | | | | | | | 106 | | | | | | | |
| | 23 | | | | | | | | | 65 | | | | | | | | | 107 | | | | | | | |
| | 24 | | | | | | | | | 66 | | | | | | | | | 108 | | | | | | | |
| | 25 | | | | | | | | | 67 | | | | | | | | | 109 | | | | | | | |
| | 26 | | | | | | | | | 68 | | | | | | | | | 110 | | | | | | | |
| | 27 | | | | | | | | | 69 | | | | | | | | | 111 | | | | | | | |
| | 28 | | | | | | | | | 70 | | | | | | | | | 112 | | | | | | | |
| | 29 | | | | | | | | | 71 | | | | | | | | | 113 | | | | | | | |
| | 30 | | | | | | | | | 72 | | | | | | | | | 114 | | | | | | | |
| | 31 | | | | | | | | | 73 | | | | | | | | | 115 | | | | | | | |
| | 32 | | | | | | | | | 74 | | | | | | | | | 116 | | | | | | | |
| | 33 | | | | | | | | | 75 | | | | | | | | | 117 | | | | | | | |
| | 34 | | | | | | | | | 76 | | | | | | | | | 118 | | | | | | | |
| | 35 | | | | | | | | | 77 | | | | | | | | | 119 | | | | | | | |
| | 36 | | | | | | | | | 78 | | | | | | | | | 120 | | | | | | | |
| | 37 | | | | | | | | | 79 | | | | | | | | | 121 | | | | | | | |
| | 38 | | | | | | | | | 80 | | | | | | | | Total # billed on catering ticket | | | 62 | 13 | 8 | 13 | 5 | 13 |

**Helix ALLIANCE**

Customer/JobID: AES / Exxon
Vessel Name: MIAMI — WhlHse
Official #: 1218130 — Cell
Date: 10/24/23 Billable — AddPhn N/A

| Departure | | Arrival | | Activity | TOTAL PACs* |
|---|---|---|---|---|---|
| 00:01 | WC 507-B | 2400 | WC 507-B | Work with Contractors as Directed | 13 |

**Vessel Crew** ☑

| # | Position | Name |
|---|---|---|
| 1 | Captain | Troy Walls |
| 2 | Chief.Eng'r | Bruce Alford |
| 3 | Mate | Rodney Smith |
| 4 | Captain | David Whittle |
| 5 | AB | Dorian Morgan |
| 6 | AB | Thomas Baker |
| 7 | QMED | Cade Strickland |
| 8 | AB | Joe Naquin |
| 9 | Cook | Marcus Vallier |
| 10 | Cook | Andre Chevalier |
| 11 | AB | Blaine Campbell |
| 12 | OS | Jakobee Mathews |
| 13 | OS | Malik McDowell |
| 14 | | |
| 15 | | |
| 16 | | |
| 17 | | |
| 18 | | |
| 19 | | |
| 20 | | |
| 21 | | |
| 22 | | |
| 23 | | |
| 24 | | |
| 25 | | |
| 26 | | |

**Location Information**

| | | | |
|---|---|---|---|
| Area-Block-Platform | | WC-507-B | |
| Water Depth | | 147 | ft |
| Air Gap | | | ft |
| Orientation to Platform | | N/A | side |
| Vessel Heading | | 278 | ° |
| Leg Penetration | Port | | |
| | Stbd. | | ft |
| | Aft | | ft |
| Latitude (N) | 28 | 28.074 | |
| Longitude (W) | 93 | 04.588 | |

**Weather** ☑

| | | |
|---|---|---|
| Weather | Clear | |
| Sea (state/direction) | 6-8 | SE |
| Visibility (miles) | 10 | |
| Wind (kts/direction) | 20-25 | SE |

**Potable Water (ft-in)** ☑

| | | Gallons | | Kips |
|---|---|---|---|---|
| Main | 103 | 15616 | Fuel | 96.868 |
| #6 Stbd. | 102 | 11710 | Water | 525.170 |
| #6 Port | 102 | 11710 | Deck | 0.000 |
| #6 Port | | | | |
| Total | | 39036 | | 621.508 |

**Lube Oil (daily)** ☑

| | | |
|---|---|---|
| Lube Oil Start | 106 | gal. |
| Lube Oil Used | 0 | gal. |
| Lube Oil Transferred Off | | gal. |
| Lube Oil Rec. Tk.# | | gal. |
| Lube Oil Ending | 106 | gal. |

**Total Lube Oil for Job** ☑

| | | |
|---|---|---|
| Lube at Start of Job | 100 | gal. |
| Lube Used During Job | | gal. |
| Lube Rec. Tk.# k | | |
| Lube at End of Job | 100 | gal. |

**Fuel Sounding @ 2400**

| Tank | Ft. | In. | Gal. |
|---|---|---|---|
| Port Day Tank | | 122 | 2023 |
| Stb. Day Tank | | 129 | 2139 |
| Main Fuel Tank | | 89 | 8856 |
| | | | |
| Total Fuel on Board | | | 13018 |

**Fuel (daily)** ☑

| | gallons |
|---|---|
| Fuel Beginning | 13,332 |
| Fuel Used | 314 |
| Fuel Transferred | |
| Fuel Rec. Tk.# | |
| Fuel Rec .Tk.# | |
| Fuel Ending | 13,018 |

**Total Fuel for Job** ☑

| | | |
|---|---|---|
| Fuel at Start of Job | 13,230 | gal. |
| Fuel Used During Job | 212 | gal. |
| F.O.B. Before Reconciliation | | gal. |
| Fuel Rec. Tk.# | | gal. |
| F.O.B. End of Job | | gal. |

**Job Comments**

Job# 23-4034

**Vessel Charges** ☑

| | | Qty | | Rate | Amount |
|---|---|---|---|---|---|
| Daily Day Rate | | 24 | @ | $40,000 | $40,000 |
| Catering Units | | 52 | @ | $35 | $1,820 |
| Commications | | 1 | @ | $200 | $200 |
| Add. Charges 1 | Cook | 1 | @ | $400 | $400 |
| Add. Charges 2 | Night Cook | 1 | @ | $400 | $400 |
| Add. Charges 3 | Crew OT | 4 | @ | $40.00 | $160.00 |
| Add. Charges 4 | | | @ | $40.00 | $0.00 |
| Daily Cost | | | | | $42,980.00 |

AFE/OSG:

Est. Job Completion:

| Co. Man's Signature ☑ | Captain's Signature ☑ |
|---|---|
| Darren Naquin | Troy Walls |

Vessel Name: MIAMI Customer: AES / Exxon Date: 10/24/23

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | Co.R | Darren Naquin | Helix | x | x | x | | x |
| | | Joshua Lapointe | Helix | x | x | x | | x |
| | | Brandon Porche | P3 Global | x | x | x | | x |
| | | William Billiot | Helix | x | x | x | | x |
| | 1 | Holden Trahan | Helix | x | | x | x | x |
| | 2 | Gavin Thibodaux | Helix | x | | x | x | x |
| | 3 | Jason Mitchel | Helix | x | | x | x | x |
| | 4 | Peter Landry | Helix | x | x | x | | x |
| | 5 | Gelance Dunham | Helix | x | x | x | | x |
| | 6 | Michael Tierney | Helix | x | | x | x | x |
| | 7 | Robert Burns | Helix | x | x | x | | x |
| | 8 | Jeremy Merrick | EPS | x | | x | x | x |
| | 9 | Samuuel Fernandez | ACI | x | x | x | | x |
| | 10 | | | | | | | |
| | 11 | | | | | | | |
| | 12 | | | | | | | |
| | 13 | | | | | | | |
| | 14 | | | | | | | |
| | 15 | | | | | | | |
| | 16 | | | | | | | |
| | 17 | | | | | | | |
| | 18 | | | | | | | |
| | 19 | | | | | | | |
| | 20 | | | | | | | |
| | 21 | | | | | | | |
| | 22 | | | | | | | |
| | 23 | | | | | | | |
| | 24 | | | | | | | |
| | 25 | | | | | | | |
| | 26 | | | | | | | |
| | 27 | | | | | | | |
| | 28 | | | | | | | |
| | 29 | | | | | | | |
| | 30 | | | | | | | |
| | 31 | | | | | | | |
| | 32 | | | | | | | |
| | 33 | | | | | | | |
| | 34 | | | | | | | |
| | 35 | | | | | | | |
| | 36 | | | | | | | |
| | 37 | | | | | | | |
| | 38 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| D | 39 | | | | | | | |
| N | 40 | | | | | | | |
| D | 41 | | | | | | | |
| D | 42 | | | | | | | |
| N | 43 | | | | | | | |
| N | 44 | | | | | | | |
| N | 45 | | | | | | | |
| D | 46 | | | | | | | |
| D | 47 | | | | | | | |
| N | 48 | | | | | | | |
| D | 49 | | | | | | | |
| N | 50 | | | | | | | |
| D/N | 51 | | | | | | | |
| D/N | 52 | | | | | | | |
| D/N | 53 | | | | | | | |
| | 54 | | | | | | | |
| | 55 | | | | | | | |
| | 56 | | | | | | | |
| | 57 | | | | | | | |
| | 58 | | | | | | | |
| | 59 | | | | | | | |
| | 60 | | | | | | | |
| | 61 | | | | | | | |
| | 62 | | | | | | | |
| | 63 | | | | | | | |
| | 64 | | | | | | | |
| | 65 | | | | | | | |
| | 66 | | | | | | | |
| | 67 | | | | | | | |
| | 68 | | | | | | | |
| | 69 | | | | | | | |
| | 70 | | | | | | | |
| | 71 | | | | | | | |
| | 72 | | | | | | | |
| | 73 | | | | | | | |
| | 74 | | | | | | | |
| | 75 | | | | | | | |
| | 76 | | | | | | | |
| | 77 | | | | | | | |
| | 78 | | | | | | | |
| | 79 | | | | | | | |
| | 80 | | | | | | | |

| off/on | Bnk | Passenger | Company | bf | in | sp | mt | bk |
|---|---|---|---|---|---|---|---|---|
| | 81 | | | | | | | |
| | 82 | | | | | | | |
| | 83 | | | | | | | |
| | 84 | | | | | | | |
| | 85 | | | | | | | |
| | 86 | | | | | | | |
| | 87 | | | | | | | |
| | 88 | | | | | | | |
| | 89 | | | | | | | |
| | 90 | | | | | | | |
| | 91 | | | | | | | |
| | 92 | | | | | | | |
| | 93 | | | | | | | |
| | 94 | | | | | | | |
| | 95 | | | | | | | |
| | 96 | | | | | | | |
| | 97 | | | | | | | |
| | 98 | | | | | | | |
| | 99 | | | | | | | |
| | 100 | | | | | | | |
| | 101 | | | | | | | |
| | 102 | | | | | | | |
| | 103 | | | | | | | |
| | 104 | | | | | | | |
| | 105 | | | | | | | |
| | 106 | | | | | | | |
| | 107 | | | | | | | |
| | 108 | | | | | | | |
| | 109 | | | | | | | |
| | 110 | | | | | | | |
| | 111 | | | | | | | |
| | 112 | | | | | | | |
| | 113 | | | | | | | |
| | 114 | | | | | | | |
| | 115 | | | | | | | |
| | 116 | | | | | | | |
| | 117 | | | | | | | |
| | 118 | | | | | | | |
| | 119 | | | | | | | |
| | 120 | | | | | | | |
| | 121 | | | | | | | |
| Total # billed on catering ticket | | | 52 | 13 | 8 | 13 | 5 | 13 |

ALLIANCE_002497

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

**PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**

***Plaintiff*,**

**v.**

**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**

***Defendant*.**

**Civil Action No. 2:24-cv-01000**

**DISTRICT JUDGE:**
**HON SUSIE MORGAN**

**MAGISTRATE JUDGE:**
**HON KAREN WELLS ROBY**

**Response to Alliance's supplemental memorandum regarding**
**Mr. Breaux's motion to certify a collective action**

Plaintiff Patrick Breaux, on behalf of himself and others similarly situated, replies to Alliance Liftboats' supplemental memorandum. Alliance tells this Court that "Breaux offers no explanation of how this Court could feasibly determine liability on a class-wide basis, let alone account for the multitude of individual inquiries this case presents." Mr. Breaux respectfully differs. This Court can address liability the way courts have routinely addressed factual differences in FLSA cases: through representative testimony.

At the time of filing, there are three claimants: Mr. Breaux and Mr. Murray Dorsey, both of whom worked for Alliance as cooks, and Mr. Matthew Sims, who worked for Alliance as an ordinary seaman. One would think the class would include at least those similarly situated to Mr. Breaux, Mr. Dorsey, and Mr. Sims. But Alliance posits there should be no collective action, and if there is, it should include only Mr. Breaux. The appropriate class is all crewmembers not on Alliance vessels, but on Alliance liftboats, because that is consistent with significant FLSA case law. There are two fundamental questions that drive the case. The first is the legal question that

drives certification of a collective action: who was subject to the same policy? Second is the practical question: how hard will it be for the Court to resolve the factual disputes within the collective action? The collective action should include all crewmembers on Alliance liftboats, because all were subject to the same misguided policy: that all crewmembers were under the seaman exception, without any analysis of whether the exception was applicable. The practical concerns are easily addressed by representative testimony. The alternative is to reward Alliance for failing to keep records of what Alliance employees were doing.

**1. All Alliance crewmembers on liftboats were subject to the same policy, so the collective action should include all Alliance crewmembrs on liftboats.**

Alliance concedes all its crewmembers on liftboats were subject to the same unwritten policy: they would not be paid overtime because Alliance believed they were under the seaman exception. In addressing the scope of certification of a collective action, the central inquiry to determine who is similarly situated is not who works where or whether individuals have different job titles but rather who is subject to the same policy. See e.g. *Spillers v. Louisiana PHS, L.L.C.,* 2022 WL 1675950, at *3-4 (W.D. La. 2022). To prove commonality, those seeking certification must show "some factual nexus which binds them and [potential] opt-in plaintiffs as alleged victims of a particular policy or practice." *Id.* "[H]earing the cases together furthers the purposes of [the statute], is fair to both parties, and does not result in an unmanageable trial." *Id.*; *Vanzzini v. Action Meat Distributors, Inc.,* 995 F. Supp. 2d 703, 720 (S.D. Tex. 2014). Alliance concedes that it did not pay overtime to its employees. Its policy, Alliance admitted to the Court, was to treat everyone it paid on the liftboat as FLSA-exempt as seamen, regardless of whether they were or not. In their briefing, the three plaintiffs have shown a factual nexus by showing that the crewmembers on liftboats were all subject to the same policy, when their work was furthering the (non-navigational) role of the liftboat in supporting industrial work at well

heads. Therefore, the first question is answered: the collective action should include all Alliance crewmembers on liftboats.

Alliance focuses the brunt of its argument on the second question: the practical inquiry facing the Court on the merits. Shown in Mr. Breaux's supplemental memorandum, the smooth logs demonstrate that the crewmembers' work was in support of the industrial work done on platforms, and that constituted well over 65% of the liftboat's time, Well less than 15% of the liftboat's time was actually in transit. The core inquiry in applying the seaman exception is whether a crewmember's role in performing the safe navigation of the ship. See *Adams v. All Coast, LLC*, 15 F.4th 365, 374 (5th Cir. 2021) (citing *Halle v. Galliano Marine Serv.*, 855 F.3d 290, 294 (5th Cir. 2017)). Even when jacked, there are some tasks that further the navigational purpose of the vessel: safety meetings; cleaning; and inspections among them. *Id.* at 373. But the relevant question is whether those tasks amounted to about eighty percent of the crewmembers' time. 29 C.F.R. §§ 783.31, 783.37; *Owens v. SeaRiver Maritime,* 272 F.3d 698, 702 n. 5 (5th Cir. 2001). The L/B MIAMI spent the profound majority of its time not in transit, and the description of the work is always variant on "work with contractors." See e.g. Rec. Doc. 19-5. Working with contractors does not further the navigational purpose of the vessel, so it is unlikely that any of the crewmembers' time actually working to further the navigational purpose of the vessel will approach 80%. Alliance's concern about difficult and individualized factual questions, even if resolved in favor of Alliance, will not change the answer: the crewmembers' time was spent in furtherance of industrial rather than navigational pursuits. If the crewmembers' time assisting the navigational purpose of the vessel exceeds 80%, the remedy is on the merits: those crewmembers will not recover, because they are exempt.

**2. There is a ready road map for addressing factual differences for employees subject to the same policy: representative testimony.**

The way to sort through factual issues is through representative testimony. Courts have routinely allowed representative testimony in cases involving allegations of unpaid overtime. See e.g. *Falcon v. Starbucks Corp.*, 580 F.Supp.2d 528 (S.D. Tex. 2008) (collecting cases). Representative testimony is particularly worthwhile in cases where the defendant has inadequate recordkeeping. In *Reich v. Southern New Engeland Telecom.*, 121 F.3d 58, 66-67 (2d Cir. 1997), the Second Circuit endorsed affording relief based on a representative sample. It held that "where the employer's records are inaccurate or inadequate and the employee cannot offer convincing substitutes, the solution is not to penalize the employee." That, the Court reasoned, would "place a premium on an employer's failure to keep proper records in conformity with his statutory duty; it would allow the employer to keep the benefits of an employee's labors without paying due compensation." *Id.*, citing *Anderson v. Mt. Clemens Pottery Co.,* 328 U.S. 680, 687-88 (1946).

This is just what Alliance asks this Court to consider. Mr. Breaux asked for all Alliance records showing Alliance's policy with regard to overtime. There were none. Mr. Breaux asked for all records showing what Alliance crewmembers did. The only records produced were the smooth logs. These smooth logs show what the vessel did and where it was (principally, working as directed, jacked, at a platform offshore), but not what any individual crewmember did. Alliance now asks this Court to penalize its employees for Alliance's failure to keep good records, arguing that "[h]itch schedules vary across vessels, as do the vessel's various different charters and manning capacities." Alliance ostensibly asks this Court to reward its failure to keep records.

Courts have routinely rejected the argument that companies' failure to keep records should benefit those companies by denying a collective action certification. Alliance's argument is the same one made and rejected in *SNET*. There, SNET had five categories of employees whose

overtime claims had factual differences, but they were all under one policy. *Reich v. Southern New England Telecom. Corp.*, 892 F.Supp. 389, 391-92 (D. Conn. 1995). SNET argued that the difficult factual questions about who did what and where made certification inappropriate, but the court rejected it. Never mind the argument that the categories of employees made the inquiry too fact-specific, the district court allowed the matter to go forward and, with representative testimony from each of the groups, and the Second Circuit affirmed. 121 F.3d 58 (2d Cir. 1997).

*SNET* was more intricate than the facts here. The SNET employees – and there were 1,500 in the collective action – were working during their lunch break, and therefore, there were difficult factual determinations about who was doing what and for how long, all of which were handled through representative testimony. Here though, Alliance's categorical distinction was not with regard to lunch, it was with regard to the payment of overtime completely. Doubtless the crewmembers spent some time on the jacked-up liftboats furthering that vessels' navigational purposes, when they were, say, attending vessel-specific safety meetings. But unless that time approaches 80%, there are no difficult factual questions. The crewmembers are just entitled to overtime.

The *SNET* approach, sorting through factual inquiries with representative testimony, is regularly applied. Mr. Breaux would note *Morgan v. Family Dollar Stores, Inc.*, 551 F.3d 1233 (11th Cir. 2008). There, Family Dollar paid what it considered to be managerial employees no overtime, arguing they fell under the executive exemption. Family Dollar argued that "the executive exemption defense is always individualized and fact specific," so the plaintiffs, who worked in different stores across the country, should have to proceed individually. The Eleventh Circuit agreed that the executive exemption is "an inherently fact-based inquiry," but that was not enough to defeat a collective action: "Family Dollar ignores the overwhelming evidence showing

that the Plaintiffs, as a group, shared a number of factual details with respect to their job duties and day-to-day work. Just because the inquiry is fact-intensive does not preclude a collective action where plaintiffs share common job traits." Just as Alliance applied the seaman exception to every crewmember, no matter the liftboat or the job, Family Dollar applied the executive exception across-the-board, no matter the size, region, or sales volume of the store. Concluding, the Court ruled that Family Dollar's "exemption decision did not turn on any individualized factors. Not one. There is nothing unfair about litigating a single corporate decision in a single collective action." *Id.* at 1264. The district court tried the case, with 1,424 claimants in it. It did so with representative testimony. The plaintiffs won because Family Dollar did not carry its burden to prove the executive exemption applied. Armed with representative testimony and payroll records, the plaintiffs proved that though they worked in different stores, the jobs were substantially similar.

These cases provide a roadmap, though the issues here will, in all likelihood, be much simpler: *Reich* involved 1,500 plaintiffs and Family Dollar involved 1,424. What these cases establish, though, is a reasoned way to proceed through discovery and fact issues: even if people work at different stores (or on different liftboats), and even if they have different titles, the case still proceeds as a collective action if the employees are subject to the same policy.[1]

Furthermore, Mr. Breaux notes that this is already an inquiry the Court will have to undertake. Matthew Sims was an ordinary seaman, and he is a plaintiff in this matter. Alliance points out that he is not a named plaintiff, but cites no case law – nor has Mr. Breaux found any – suggesting that makes a difference, and to the extent it would make a difference, Mr. Breaux would

---

[1] See e.g. *Spillers,* 2022 WL 1675950, at *3-4 (*citing Hamm,* 2021 WL 5749900, at 3 (W.D. La. May 10, 2022) ("[E]ven when potential members' work settings differ, this circumstance will not weigh against a finding of sufficient similarity unless liability *turns on* those differences.") see also *Heeg v. Adams Harris, Inc.,* 907 F. Supp. 2d 856, 863 (S.D. Tex. 2012) (class of project professionals who worked for different companies in a number of different locations nationally were subjected to the same policy and therefore similarly situated); *Williams v. D'Argent Franchising, LLC*, C/A No. 20-01501 (W.D. La. Apr. 24, 2023) (finding employees for multiple different companies and in different locations were similarly situated because they were subject to the same policies).

ask for leave to amend to add Mr. Sims as a named plaintiff. To determine how much overtime Mr. Sims was owed, Mr. Sims will testify, based on his recollection, to what he did and when on the ordinary shift. The Court will have his payroll records, and the logs from the liftboats on which he worked. Only by ignoring Mr. Sims and his declaration (Rec. Doc. 19-7) can Alliance suggest the proper class is only cooks, and only by ignoring Mr. Sims and Mr. Dorsey can Alliance suggest the proper class is just cooks on the L/B MIAMI. Including Mr. Sims and looking at his job duties shows that the proper class is liftboat crewmembers.

Against these cases that show the utility of representative testimony, Alliance cites *Dreyer v. Baker Hughes Oilfield Ops., Inc.*, No. 08-1212, 2008 WL 5204149, at *2 (S.D. Tex. Dec. 11, 2008), but in fact, the *Dreyer* court rejected the defendant's argument, calling it "far too sweeping," and certified a class of those similarly situated. So too, in *Kaluom v. Stolt Offshore, Inc.*, 474 F.Supp. 2d 866 (S.D. Tex. 2007), the court conditionally certified a collective action – narrower than the plaintiff sought, but broader than the defendant argued for. These cases stand for the proposition that the district court has significant discretion in determining what class to certify, which is unarguable. Still, Alliance cites no cases, and Mr. Breaux has found no cases, that would refuse to certify a collective action when employees are subject to the same policy.

**3. Bifurcation may assist.**

The Court, in discussion with counsel, asked about bifurcation. Alliance suggests that bifurcation would not help. Mr. Breaux would suggest an alternate process: upon certifying a collective action, Mr. Breaux has already proposed that plaintiff and defendant seek to cooperate on a proposed notice. Following sending that notice and an adequate time – estimated sixty days – for plaintiffs to join the collective action, the plaintiffs can apprise the Court of how many

claimants there are, and what their roles were on the vessels. Mr. Breaux suggests to the Court that it defer ruling on bifurcation until after the parties know how many claimants there are.

## Conclusion

Alliance subjected its crewmembers on liftboats to the same policy, putting them all under the seaman exception. Those crewmembers are owed overtime because they spent the profound majority of their time on a jacked liftboat at a wellhead performing industrial work as directed by their customer and less than 15% on a liftboat in navigation. This Court should certify a collective action because the common policy and common facts here overwhelm any granular analysis. To the extent there are material differences in work that would get any types of crewmembers close to 80% of their time contributing to the navigation of the vessel, then those material differences can be addressed through representative testimony. The alternative is to reward Alliance for not keeping records, then telling this Court that its own missing records make the case too complicated to try collectively.

**DATED**: September 10, 2025

Respectfully submitted:

**BOHMAN | MORSE, LLC**

/S/Harry Morse
HARRY E. MORSE (#31515)
MARTIN S. BOHMAN (#22005)
400 POYDRAS STREET, SUITE 2050
NEW ORLEANS, LA 70130
TELEPHONE: (504) 930-4009
FAX: (888) 217-2744
E-MAIL: HARRY@BOHMANMORSE.COM
E-MAIL: MARTIN@BOHMANMORSE.COM

Cayce C. Peterson (La. Bar No. 32217)
Jeffrey P. Green (La. Bar No. 30531)
**JJC Law LLC**
111 Veterans Memorial Blvd.
Heritage Plaza, Suite 810
Metairie, LA 70005
Phone: 504-513-8820
Fax: 504-513-8824
cayce@jjclaw.com
jeff@jjclaw.com

*Attorneys for Patrick Breaux*

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX** | **CIVIL ACTION NO. 2:24-CV-01000** |
| **VERSUS** | **JUDGE SUSIE MORGAN** |
| **ALLIANCE LIFTBOATS, LLC, ET AL.** | **MAGISTRATE JUDGE KAREN WELLS ROBY** |

**DEFENDANT'S MEMORANDUM IN RESPONSE TO PLAINTIFF'S SUPPLEMENTAL MOTION TO CERTIFY COLLECTIVE ACTION**

**NOW INTO COURT**, through undersigned counsel, comes Defendant, Alliance Liftboats, LLC ("Defendant" or "Alliance"), which respectfully submits this Supplemental Memorandum in Opposition to the Motion to Certify Collective Action (the "Motion") filed by the sole Named Plaintiff in this case, Patrick Breaux ("Plaintiff" or "Breaux").[1]

## I. LAW & ARGUMENT

### A. Breaux's Focus on the Vessel Highlights The Futility of His Position.

As he did in his opening briefing, Breaux once again incorrectly urges this Court to focus its analysis on the vessel and not, as the Fifth Circuit has repeatedly instructed, on "***what each employee actually does*** to determine the [FLSA seamen exemption's] application to him."[2] The closest Breaux comes to explaining each worker's role on the vessel is to claim, without any evidence *whatsoever*, that "once the liftboat is jacked up, [the crew's] roles change to those of crane operating and industrial support crew," reducing the Captain's role to that of a "supervisor" and the mate a mere "foreman."[3] These mere suppositions of counsel, without more, fall far short of carrying Breaux's burden of proof on class certification.

---

[1] Alliance specifically reserves and does not waive the arguments raised in its pending Motion for Summary Judgment. *See* R. Doc. 20 (Motion); R. Doc. 33 (Supplement).

[2] *Adams v. All Coast, L.L.C.*, 15 4th 365, 369 (5th Cir. 2021) (quoting *Walling v. W.D. Haden Co.*, 153 F.2d 196, 199 (5th Cir. 1946)) (emphasis added).

[3] R. Doc. 33 at 4.

Having failed to offer this Court any analysis as to what any employee aboard an Alliance vessel actually does, Breaux has failed to show class certification is warranted in this case. "[T]he plaintiff bears the burden of showing that potential collective-action members are similarly situated, using more than mere 'conclusory statements' and affidavits that are not 'substantial and detailed.'"[4] "General allegations that defendants violated the FLSA are not enough to establish the existence of similarly situated employees."[5] Instead, "courts have required plaintiffs to provide ***evidence*** that potential opt-in plaintiffs had (1) similar job requirements and (2) similar pay provisions to support the allegation that potential opt-in plaintiffs are similarly situated."[6] Breaux has not demonstrated that either prong is met in this case and instead relies on the types of evidence multiple courts have repeatedly deemed insufficient.

Breaux contends that because he occasionally worked on the L/B MIAMI while it was jacked-up, he is similarly situated to every other employee on every Alliance liftboat—including the vessels' captains, engineers, crane operators, and other able bodied seaman—regardless of what each of those workers actually do.[7] To support his position, Breaux points to the *Adams* court's finding that the plaintiffs' crane use in that case did not aid the vessel as a means of transportation. From this premise, Breaux concludes that, because crane use may be considered industrial in some contexts,

---

[4] *Stringer v. Big Texan Steak Ranch, Inc.*, No. 23-181, 2025 WL 642050, at *2 (N.D. Tex. Feb. 27, 2025); *see also Loy v. Rehab Synergies, L.L.C.*, 71 F.4th 329. 336 (5th Cir. 2023).

[5] *Lopez-Gonzales v. Ramos*, No. 20-061, 2021 WL 3192171, at *5 (N.D. Tex. July 28, 2021) (concluding that plaintiffs did not provide sufficient evidence or personal knowledge of sufficient similarly situated employees at other Plaza locations).

[6] *Lopez-Gonzales*, 2021 WL 3192171, at *5 (emphasis added).

[7] *See, e.g.*, R. Doc. 33 at 2 ("[A] *liftboat*'s industrial work dominates" (emphasis added)); *id.* (stating nautical work takes "but a small fraction of *the vessel*'s work time" (emphasis added)); *id.* (stating *the liftboat*'s "nautical work is incidental and occasional"); *id.* at 4 ("The smooth logs of Alliance liftboats demonstrate that the vessels are doing one of three things at any given time." (emphasis added)); *id.* at 4 (discussing the liftboat's status and stating, "The question then becomes which, and/or which portions, of these three categories of time count towards the FLSA seaman exemption 80% threshold").

*no one* on a liftboat can ever be a seaman, regardless of whether they were using the crane.[8] But it does not follow, and the *Adams* court did not hold, that because a person is not performing exempt work when he uses the crane, no crew member is performing exempt work while a crane is in use.

Having offered this Court no evidence as to the work he performed on the vessel, let alone what any other crewmember was doing,[9] Breaux contends that because the L/B MIAMI spent "only 13.57% of its time operating as a means of transportation," it loses its classification as a vessel.[10] Again, Alliance—and indeed the Fifth Circuit—disagrees. As the Fifth Circuit explained in *Adams*, the Seventh Circuit's analysis in ***Harkins v. Riverboat Services*** is instructive.[11] There, the plaintiffs were crewmembers of a gambling riverboat. "[T]hey were not waiters or croupiers, but instead were responsible for the operation of the ship."[12] But a curiosity of the ship's operation was that it spent "at least 90 percent of its time moored to a pier in East Chicago."[13] As a result, the plaintiff's "life differ[ed] only slightly from that of ordinary casino workers."[14]

---

[8] R. Doc. 33 at 5.

[9] Under *Swales*, a plaintiff can no longer rely on mere allegations alone to successfully certify a class. But other than the Sims Declaration that explains what Sims "sometimes" did, showing only that his job duties were individualized and, at best, sporadic, allegations is all Breaux offers in this case to support what any person in any job classification actually does on a vessel. This is not enough. *See, e.g.*, *Tussing v. Quality Resources, Inc.*, No. 09-1833 T-26AEP, 2009 WL 4350253, at *2–3 (M.D. Fla. Nov. 25, 2009) (denying certification where "Plaintiffs' six affidavits are not substantial and detailed enough to satisfy this Court that a reasonable basis exists for conditional certification"); *West v. Border Foods, Inc.*, No. 05-2525, 2006 WL 1892527, at *2 (D. Minn. July 10, 2006) (holding that "mere averments" were insufficient).

[10] Indeed, Breaux goes so far as to argue that, "The Alliance smooth logs are the single most important piece of evidence for the Court's determination of whether it should certify a collective action that includes the entire crews of each Alliance liftboat." R. Doc. 33 at 3.

[11] *Adams*, 15 F.4th at 375 (favorably discussing *Harkins v. Riverboat Servs.*, 385 F.3d 1099 (7th Cir. 2004)).

[12] *Harkins*, 385 F.3d at 1100.

[13] *Id.*

[14] *Id.*

PD.50785533.2

But the court observed that "none of the plaintiffs [was] a croupier, cashier, bouncer, dealer, waiter, or entertainer; all [were] . . . members of the ship's operating crew"[15] and so posed this "critical" question:

> do the plaintiffs spend their time performing duties that are necessary to the operation of the *Showboat* because it is a ship or because it is a casino? A blackjack dealer does not become a seaman by virtue of leaving his job at Harrah's land-based casino and taking a job at Harrah's riverboat casino, ***but likewise a helmsman does not cease to be a seaman because he transfers to a casino boat that spends most of its time moored***.[16]

The *Adams* court agreed with this approach, and rightly so. If the issue of seaman status while working aboard a stationary, floating casino comes down to the work any individual employee actually does while aboard the vessel, surely the dispositive question of seaman status for those working aboard a liftboat precariously stationed in open waters requires the same analysis. Regardless of whether the L/B MIAMI's vessel logs are "incontrovertible," as Breaux claims, the logs are irrelevant to a seaman's exempt status. Instead, what matters is what the individual employees actually do.

Breaux offers no evidence of what employees aboard the L/B MIAMI (let alone any other liftboat) actually do, and the only record evidence shows that the jobs performed aboard a liftboat are drastically different.[17] "[C]ourts have refused to certify collective actions where the plaintiffs failed to establish either that each member of the proposed collective performed the same job duties or that each member of the proposed collective was subject to the same compensation policy."[18] This is precisely why Breaux's Motion to Certify must be denied.

---

[15] *Id.*

[16] *Id.* at 1104 (citation omitted) (emphasis added).

[17] *See, e.g.*, R. Doc. 20-3 at ¶¶ 8–14; R. Doc. 34-1 at ¶ 7; R. Doc. 23-2 at ¶¶ 4–6, 8, 14, 37.

[18] *Marquis v. Sadeghian*, No. 19-626, 2021 WL 6621686, at *3 (E.D. Tex. Dec. 30, 2021), *report and recommendation adopted*, No. 19-626, 2022 WL 200367 (E.D. Tex. Jan. 21, 2022); *see Clark v. Contract Land Staff, LLC*, No. 20-2620, 2021 WL 4071150, at *3 (S.D. Tex. Aug. 2, 2021) (denying certification where all of the proposed class members were "Right of Way Agents" but had varying job duties); *Hebert v. TechnipFMC USA, Inc.*, No. 4:20-cv-2059, 2021 WL 1137256, at *5 (S.D. Tex. Feb. 8, 2021) (denying certification where all of the proposed class members were engineers but had varying job duties).

### B. Breaux Offers this Court No Valid Basis for Concluding the L/B MIAMI is Representative of All Other Liftboats in the Alliance Fleet.

The clear overbreadth of Breaux's proposed class does not end with simply his request to include, without evidence, every single Alliance liftboat employee. Breaux's proposed class is further untethered from any record evidence in that it seeks to include all Alliance employees, regardless of which liftboat they were assigned to or the specific charter under which the liftboat was operating, based exclusively on the L/B MIAMI's vessel logs. At no point does Breaux address the differences among Alliance's various liftboats, the charters governing their operations, or how these factors affect the job duties of employees on each liftboat as it related to whether an employee qualifies as an exempt seaman on any given workweek. Faced with this lack of evidence, Breaux argues that the L/B MIAMI is representative of all other liftboats because "all liftboats by their nature are inherently less safe as [a] means of transportation," and pointing to a non-party's vague experience aboard an unnamed vessel.[19]

But neither the alleged inherent danger attendant to operating a liftboat nor the Sims Declaration can support certifying a class inclusive of every single liftboat in the Alliance fleet. Indeed, Breaux's focus on liftboats purportedly being "notoriously unsafe as vessels" serves only to underscore how vital its crew's nautical duties are.[20] It is critical for any jack-up vessel to maintain structural integrity of the legs that are relied on for stability.[21] The legs on all jack-up vessels "are extremely vital to the vessel's ability to remain erect while they are in the elevated position above the ocean floor."[22] Thus, crewmembers must "identify all potentially hazardous conditions, especially those situations that may occur where catastrophic damage may occur to a jack up vessel."[23] In fact, the loss or incapacitation of a single crewmember may render the vessel unable to

---

[19] R. Doc. 33 at 4 (citing R. Doc. 19-7 at ¶ 7).
[20] R. Doc. 33 at 2.
[21] R. Doc. 20-4 at 109 (ALLIANCE_00557).
[22] R. Doc. 20-4 at 109 (ALLIANCE_00557).
[23] R. Doc. 20-4 at 109 (ALLIANCE_00557).

move, and therefore unseaworthy.[24] As the court in *Johnson* explained, relying on the Fifth Circuit's holding in *Coffin*, because the crewmembers' duties ensured the vessel's seaworthiness and "the safe positioning of the vessel," work performed with an eye towards vessel safety and maintaining the vessel's seaworthiness *are* considered exempt, nautical duties.[25]

As for the Sims Declaration, Sims' statement demonstrates the sporadic nature of the work performed by those Alliance employs as ordinary seamen, able-bodied seamen, deck hands, masters, engineers, and mates aboard its myriad vessels. For example, as Sims declares, "[he] would sometimes operate the crane," while other times he would either "load and unload the vessel"[26] or "work as a galley hand."[27] Compounding these irregular work duties, Sims simply states that he performed this work on "the vessel," without specifying which one, let alone which type.[28] Critically, Alliance's licensed mariners may be scheduled to work on multiple vessel types, depending on the specific needs of the charter, the vessel's tonnage, and the Coast Guard's manning requirements.[29] Rather than bolster Breaux's argument, the Sims Declaration further illustrates that the putative class members and Breaux are not similarly situated, nor are the proposed collective members similarly situated to each other. And it certainly doesn't support certifying a class of every single person who worked on every single Alliance liftboat.

---

[24] *See* 46 C.F.R. § 15.501.
[25] *Id.* at 419.
[26] R. Doc. 19-7 at ¶ 4.
[27] R. Doc. 19-7 at ¶ 5.
[28] R. Doc. 19-7 at ¶¶ 3–5.
[29] R. Doc. 23-2 at ¶ 9; *see* 46 CFR § 2.01-5(b) ("The certificates of inspection issued to United States vessels describe the vessel, the route the vessel may travel, the minimum manning requirements, the safety equipment and appliances required to be on board, the total number of persons that may be carried, and the names of the owners and operators.").

An alleged "FLSA violation at one location of many locations does not by itself support authorization of notice company-wide."[30] On this front, the district court's ruling in *Lopez-Gonzales v. Ramos* is instructive.[31] In *Lopez-Gonzales*, the named plaintiffs worked for the defendant restaurant chain at a single location. Nevertheless, the plaintiffs sought certification of a class inclusive of "[a]ll individuals who worked as a server at any of the Defendants' restaurants."[32] The court refused to certify such a broad class, explaining that, although " Plaintiffs assert[] that they and potential opt-in plaintiffs are similarly situated regarding work duties and pay policies," they "fail[ed] to offer persuasive evidence that the servers at any other Plaza Restaurant in Texas are similarly situated."[33] Noting that "allegations of generic similarities — i.e., common pay provisions, job duties, job titles — have been found insufficient by past courts," the court denied the plaintiffs' requested certification.[34] At base, the plaintiffs asked the court to "presume that [their] experiences as servers in Pampa are universal to all servers employed at all restaurants owned and operated by Defendants."[35] But, without any evidence to support it, this was "a logical leap the Court [would] not make."[36]

In this case, other than to admit that the vessels in the Alliance fleet vary in size and manning capacity, which undermines Breaux's claimed typicality, Breaux has not offered any viable basis for including every vessel in his proposed class. Further still, the assertions Breaux makes in his supplemental memorandum directly contradict the only evidence he has offered to

---

[30] *Lopez-Gonzales*, 2021 WL 3192171, at *6 (citing *Rueda v. Tecon Servs., Inc.*, No. H-10-4937, 2011 WL 2566072, at *4 (S.D. Tex. June 28, 2011)).

[31] 2021 WL 3192171.

[32] *Id.* at *1.

[33] *Id.* at *5.

[34] *Id.*; *Heeg v. Adams Harris, Inc.*, No. 12-00684, 2012 WL 5381767, at *3 (S.D. Tex. Oct. 31, 2012); *Ray v. Motel 6 Op. Ltd. P'ship*, No. 3-95-828, 1996 WL 938231, at *4–5 (D. Minn. Mar. 18, 1996) (finding that evidence of employees working the same position, within a similar management plan was insufficient); *Colozzi v. St. Joseph's Hosp. Health Ctr.*, 595 F. Supp. 2d 200, 207 (N.D.N.Y. 2009) ("The similarly situated analysis, then, centers upon the features which make the particular policy or practice unlawful.").

[35] *Lopez-Gonzales*, 2021 WL 3192171, at *5.

[36] *Id.*

this Court. Although Breaux now claims "a large portion of a cook's time aboard a liftboat was spent cooking for non-crew personnel," Sims has sworn under penalty of perjury that he never kept track of "the people who were served [meals]" on the vessels when he worked in the galley or the time he spent performing such tasks.[37] And despite Breaux being the sole named plaintiff, there is no evidence or indication as to the work Breaux actually performed, nor the speed with which he could prepare a meal. Again, a mere headcount is not enough to make this determination.[38] This lack of evidence is fatal to Breaux's request for certification.[39]

**C. Despite Acknowledging Overbreadth, Breaux Invites this Court to Err.**

In his pleadings, even Breaux recognizes the overbreadth of his proposed class and the lack of sufficient evidence supporting certification. But instead of acknowledging, particularly post-*Swales*, that mere allegations are insufficient to support certifying a collective action,[40] Breaux argues that if he "has brushed too broad a stroke in seeking a collective action for the entire crews of each Alliance liftboat, the collective action will fail on the merits," such that the "risk" of overbreadth is one Breaux is willing to take.[41] The Court should not accept Breaux's invitation.

---

[37] R. Doc. 19-7 at ¶¶ 3–5.

[38] *Adams*, 15 F.4th at 377 ("It was not enough to say that the liftboat crew members ate at each meal the cooks prepared, because that did not address the amount of time the cooks devoted to the task. The liftboats were usually manned by a crew of four. It is unclear from the record how many passengers they typically chartered to the rigs. But suppose that there was an equal number of passengers and crew. Or, just as likely, suppose that the passengers outnumbered the crew. Perhaps a cook who must prepare food for the crew can double or triple his output without substantially increasing the cooking and prep time. Then again, perhaps not. . . . On remand, the district court will need to determine how much time the cooks spent preparing food for the crew when they were not performing seamen's work, and how much time they spent preparing food for non-crew members.").

[39] *See, e.g.*, *Swales*, 985 F.3d at 442 ("[W]here Plaintiffs have demonstrably different work experiences, the district court will necessarily need more discovery to determine whether notice is going out to those 'similarly situated.'").

[40] *See, e.g.*, *Malaska v. Saldivar Coastal Servs., Inc.*, No. 16-117, 2017 WL 1452584, at *4 (S.D. Tex. Apr. 20, 2017).

[41] R. Doc. 33 at 7. *But see Brixey v. McAdoo's Seafood Co., LLC*, No. SA-23-CV-00232-DAE, 2024 WL 57011, at *6 (W.D. Tex. Jan. 2, 2024) ("Yet, nothing in *Swales* directs courts to adjudicate the merits of a claim or defense during the notice stage of an FLSA collective action. Rather, courts may consider the merits of a claim only insofar as the court is evaluating whether there are merits issues to be adjudicated

Breaux essentially asks this Court to exempt his claims from the mandatory *Swales* analysis. He avers that, upon certification, he would need: (1) 12 depositions for representative testimony to "confirm" the "industrial nature" of the putative class's work; (2) an analysis of liftboats other than the L/B MIAMI to determine what those vessels did, where, and when (and essentially whether that work was the same as the L/B MIAMI); and (3) the class members' payroll records.[42] But that's putting the cart before the proverbial horse. As the Fifth Circuit instructed in *Swales*, district courts must consider whether the merits questions can be answered collectively "early in the case" because "addressing issues from the outset aids the district court in deciding whether notice is necessary."[43] Otherwise, "the district court risks crossing the line from using notice as a case-management tool to using notice as a claims-solicitation tool."[44] Indeed, as this Court explained just last year, complying with the "rigorous" analysis *Swales* mandates is the only way "the district court [can] ensure the requested opt-in notice will go to those who are actually similarly situated to the named plaintiffs."[45]

Not only would certifying a class now only to hope that the evidence supporting certification will come later violate *Swales*, such that no class should be certified for this reason alone, to do so would be highly prejudicial to Alliance, particularly in light of this Court's recent ruling in *Hamm v. Acadia Healthcare Co.*, in which the Court held that, "once certified under the *Swales* framework, after an opportunity to conduct preliminary discovery and fully brief the

---

collectively."); *Meine v. TCHDallas2, LLC*, No. 23-968, 2024 WL 3345836, at *4 (N.D. Tex. July 9, 2024) ("The Court is deciding whether the similarities among the dealers justify a collective proceeding, not whether the dealers have valid claims."); *Valdery-Hughes v. Care & Dev. Ctr., Inc.*, No. 24-1708, 2025 WL 1068258, at *2 (E.D. La. Apr. 9, 2025) ("District courts must not solicit claims and must take care to avoid even the appearance of judicial endorsement of the merits of the action." internal citations omitted)).

[42] R. Doc. 33 at 7.

[43] *Swales v. KLLM Transp. Servs., L.L.C.*, 985 F.3d 430, 442 (5th Cir. 2021).

[44] *Id.*

[45] *Hamm v. Acadia Healthcare Co.*, 748 F. Supp. 3d 404, 408 (E.D. La. 2024), *motion to certify appeal denied*, No. CV 20-1515, 2024 WL 5700210 (E.D. La. Nov. 18, 2024) (citing *In re JPMorgan Chase & Co.*, 916 F.3d 494, 500–01 (5th Cir. 2019)).

issues, there is no justification for a motion to decertify and to allow such a motion would be a waste of judicial resources."[46] Thus, the question of whether the putative class members are similarly situated ***must*** be answered on the frontend, not after certification. On the record before this Court, no class should be certified.

## II. CONCLUSION

Other than to assert that Alliance deemed every liftboat employee exempt from the FLSA's overtime pay requirements, Breaux has not offered this Court any viable evidence to support a finding that he and every other person on board every single Alliance liftboat were similarly situated. This failure alone requires that his Motion be denied.[47] This case is fraught with questions requiring distinct proof as to individual plaintiffs. "Indeed, a collective action is designed to permit the presentation of evidence regarding certain representative plaintiffs that will serve as evidence for the class as a whole. It is oxymoronic to use [the collective action] device in a case where proof regarding each individual plaintiff is required to show liability."[48] Where, as here, "there are significant differences in employment experiences, the procedural advantages of a collective action evaporate, and the court's ability to render a just verdict on the merits is seriously undermined."[49] The only conclusion that can be made from the evidence presented to this Court is that Breaux is not similarly situated to any of those he seeks to represent. His Motion to Certify must be denied.

Respectfully submitted,

**PHELPS DUNBAR LLP**

---

[46] *Id.* at 412.

[47] *See Boudreaux v. Schlumberger Tech. Corp.*, No. 14-2267, 2022 WL 17422103 (W.D. La. Nov. 14, 2022), *report and recommendation adopted*, No. 14-2267, 2022 WL 17417265 (W.D. La. Dec. 5, 2022) (granting defendant's motion to decertify because the only manner in which the plaintiffs were similar was in the sense that they all "were paid a salary plus . . . additional bonuses for services provided to customers" but did not account for their distinct employment situations, locations and duties).

[48] *Gatewood v. Koch Foods of Miss., LLC*, No. 07-82, 2009 WL 8642001, at *20 (S.D. Miss. Oct. 20, 2009).

[49] *Johnson v. Big Lots Stores, Inc.*, 561 F. Supp. 2d 567, 588 (E.D. La 2008).

BY: ______________________________
David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street, Suite 2000
New Orleans, Louisiana 70130
Telephone: 504 566 1311
Email: korndd@phelps.com
Email: stephanie.poucher@phelps.com

**ATTORNEYS FOR DEFENDANT, ALLIANCE LIFTBOATS, LLC**

UNITED STATES DISTRICT COURT

EASTERN DISTRICT OF LOUISIANA

| | | |
|---|---|---|
| PATRICK BREAUX, et al. | * | Docket 24-CV-1000 |
| versus | * | Section E |
| ALLIANCE LIFTBOATS, LLC, et al. | * | August 20, 2025 |

* * * * * * * * * * * * * * * * *

ORAL ARGUMENT BEFORE
THE HONORABLE SUSIE MORGAN
UNITED STATES DISTRICT JUDGE

Appearances:

For the Plaintiffs: Bohman Morse, LLC
BY: HARRY E. MORSE, ESQ.
400 Poydras Street, Suite 2050
New Orleans, Louisiana 70130

For the Plaintiffs: JJC Law, LLC
BY: CAYCE PETERSON, ESQ.
111 Veterans Memorial Boulevard
Suite 810
Metairie, Louisiana 70005

For the Defendant: Phelps Dunbar, LLP
BY: STEPHANIE M. POUCHER, ESQ.
365 Canal Street, Suite 2000
New Orleans, Louisiana 70130

Official Court Reporter: Toni Doyle Tusa, CCR, FCRR
500 Poydras Street, HB-275
New Orleans, Louisiana 70130
(504) 589-7778

Proceedings recorded by mechanical stenography using computer-aided transcription software.

**PROCEEDINGS**

**(August 20, 2025)**

**THE DEPUTY CLERK:** Calling Civil Action 24-1000, *Patrick Breaux v. Alliance Liftboats, LLC*, if counsel could make their appearance for the record.

**MR. MORSE:** Good morning, Your Honor. Harry Morse and Cayce Peterson for Mr. Breaux and others similarly situated.

**MS. POUCHER:** Good morning, Your Honor. Stephanie Poucher on behalf of the defendant, Alliance Liftboats, LLC.

**THE COURT:** All right. Good morning. You-all can have a seat.

We are here today on two motions in this case, the plaintiffs' motion to certify the collective action and the defendant's motion for summary judgment. I had a general question before we get started. I've got these two motions. Which one should be decided first?

**MR. MORSE:** Your Honor, we were just discussing --

**THE COURT:** Come up here. Come to the front.

**MR. MORSE:** Your Honor, we were just discussing it, and Stephanie suggests the motion for summary judgment probably should go first. That's fine with us, if that works for the Court. It's her motion.

**THE COURT:** Okay. Really, as far as the argument, I think it's all going to be related. I'm asking in your minds

09:27

which one would I decide first? Would I decide the summary judgment first?

**MR. MORSE:** I think without a doubt, Your Honor. I think that the summary judgment is dispositive; and so if we lose that, then that's the end of the case.

**THE COURT:** Now, you represent the plaintiff.

**MR. MORSE:** That's right.

**THE COURT:** It's the defendant's motion for summary judgment --

**MR. MORSE:** That's right, Your Honor.

**THE COURT:** -- that plaintiff is exempt because he is a seaman. If we deny that, that wouldn't be deciding he is a seaman. It would just be denying her summary judgment.

**MR. MORSE:** Sure. That's right. If you grant Alliance's motion for summary judgment, then Mr. Peterson and I walk away and the case is over. So that's certainly the --

**THE COURT:** In other words, that way it's dispositive.

**MR. MORSE:** Exactly.

**THE COURT:** It would make it easier for me if that were the case.

**MR. MORSE:** I would walk away unhappy, Judge, but it would indeed be the simplest way through.

**THE COURT:** Right.

You agree, Ms. Poucher?

09:28

**MS. POUCHER:** I do, Judge, yes.

**THE COURT:** Okay. All right. Have a seat. I'm going to let them argue first.

I have another question for you. On the merits, who is arguing, both of you? It doesn't matter to me.

**MR. MORSE:** We drew lots, Your Honor. Mr. Peterson is arguing the merits and I'm arguing summary judgment, if that works for the Court.

**THE COURT:** Okay. That's fine. Unfortunately, because of the time, I'm really just thinking -- if that's better for you-all, we will do the collective action first, and then we will go to the summary judgment. We can switch.

Let me ask you this. I allowed the plaintiffs to do some discovery, and I'm wondering what discovery you did.

**MR. PETERSON:** Judge, you have hit the nail on the head to start off. Cayce Peterson on behalf of the plaintiffs. Good morning, Your Honor, and your esteemed panel.

**THE COURT:** Thank you.

**MR. PETERSON:** We asked for certain logs from each of Alliance's liftboats. We were given the smooth logs and the rough logs from the vessel that the named plaintiff was assigned to and only that vessel. We were not provided with payroll records, but some of those were attached to the opposition to our motion to certify this collective action. We have seen some of what they look like.

09:30

All and all, from that what we have gathered is that we have a great way to move forward to the merits of the case with a collective action that includes the entire crew of each liftboat that Alliance has because what we glean from *Adams* in the Fifth Circuit going all the way back to *Walling* is that when seamen who -- let me be clear. These are Jones Act seamen.

The analysis under the Jones Act is, as you know, much different. We are trying to reach a 30 percent rule of thumb threshold for time that is in service to the mission and purpose of the vessel, which is much broader than what we are looking at under the Fair Labor Standards Act definition of a seaman, which even with a fair approach to gleaning whether or not the exemption applies is nevertheless a much more narrow test than that under the Jones Act.

Under the Fair Labor Standards Act, Judge, for the exemption to apply, the rule of thumb goes from 30 percent to 80 percent and it's not in service to the vessel. It's only for the time that they spend aiding the vessel as a means of transportation. So all the stuff that deckhands normally do on a vessel, when the vessel is not in transportation that stuff doesn't go towards aiding the vessel as a means of transportation.

The Fifth Circuit goes through great lengths to discuss that in *Adams* when they are saying, well, yeah, yeah,

09:32

that stuff applies while you are en route, but once you got to the location it doesn't. That's why we think that this collective, the way we have defined it, is appropriate.

Now, at the same time, what we are going to hear from Alliance is that it's more granular than that, it's more complicated than that, Judge. And they want it to be complicated because if it's complicated, then it's too individualized for a collective action. There's no doubt that they want it to be that.

However, in looking at *Swales*, which is presumably where the Court has some concerns moving forward in complying with the new method of approaching collective actions under the Fair Labor Standards Act, have we done enough discovery yet to satisfy the Court's obligation for rigorous scrutiny to determine whether or not this collective is similarly situated, from Mr. Morse's perspective and mine, we believe that we have.

It may be that at the end of the day today the Court says, "I don't know that you have." If that's the case, you have such broad discretion right now at this stage that you can send this back and say, "Alliance, Ms. Poucher, you are going to have to produce the smooth logs from all of your liftboats so we can determine that."

**THE COURT:** Did you get what you asked for in discovery?

09:33

**MR. PETERSON:** We didn't get what we asked for, Judge, but we got what we believe to be enough to move forward with the collective action. We are willing to have these issues addressed on the merits, in other words, how much time are these crew members spending while they are jacked up.

So based on our percentages, Judge, what it looks like is that there is no way that they are going to get to 80 percent of time for any of them, including the captain. As crazy as that sounds, including the captain, they are not going to be able to get to 80 percent of time aiding the vessel as a means of transportation.

When the vessel is jacked up and being used as a work platform with a crane that pulls stuff out of the water and moves stuff over to a permanent platform or is repairing a platform or dismantling one, this is all -- and *Adams* says this. That's industrial work. That's akin all the way back to *Walling* when dredgers -- one of the most maritime, Jones Act things you can do, a dredge. They say, no, this is industrial work. You are not really moving that much. You are mostly just handling clamshells.

The same thing with the liftboats, it's just a different type of vessel, where what they are doing is they are aiding oil and gas workers doing their job. That's what they are doing. The cleaning of the deck, that's to assist their customer while they are traversing the platform or the dive

09:35

boat or whatever else they are doing.

So going back to your question, we didn't get everything we asked for, but we think that we got enough to move forward with the collective action. It might be that Your Honor says, "Wait, wait, wait. I'm concerned."

**THE COURT:** Why didn't you get everything you asked for?

**MR. PETERSON:** Well, because Ms. Poucher objected.

**THE COURT:** You didn't have time to resolve all the objections.

I have a question. Is there evidence that the policy is to classify all the liftboat employees as FLSA exempt seamen? Is there evidence of the policy to classify all of them as FLSA exempt seamen?

**MR. PETERSON:** Yes, Judge. The policy is that they don't keep any time records of anything that any of these individuals are doing. They have smooth logs. They have rough logs. Those smooth logs just say whether or not the vessel is doing one of three things, essentially:

(1) Assisting the customer on-site;

(2) In transit, which is only 13 1/2 percent for the L/B MIAMI; or

(3) At the dock getting supplies, which the Fifth Circuit has said that doesn't count as seaman time, and standing by. So that means jacked up on location.

09:36

**THE COURT:** So it's not a written policy, but de facto that's how they treat them.

**MR. PETERSON:** I understand your question now, Judge. No, there is no written policy, and so they treat all of their liftboat crewmen as exempt seamen without doing any other analysis.

**THE COURT:** Let me ask you, when we look at the logs that we have seen or the pay stubs, maybe, for the plaintiff, Mr. Breaux, and there's time that is obviously -- his salary changes, but the same amount of time. What explains that?

**MR. PETERSON:** Judge, you know, it would have been great if we had gotten a policy that did explain that because even in his payroll records there's sections where it says that he got overtime. I don't know what that means. That could be a bonus, some kind of performance enhancement or, you know, a reward for doing this, that, or the other, but what I do know is that it's not overtime that's consistent with the Fair Labor Standards Act paying overtime for a day rate.

**THE COURT:** We would be able to figure it out. Oh, he worked this many hours, so he got time and a half or --

**MR. PETERSON:** Judge, normally we could. Here we can't because it doesn't correspond to the way that you are supposed to calculate overtime for someone that's receiving a day rate. In other words, these workers don't get paid -- they get a day rate.

09:37

**THE COURT:** Your client doesn't understand? Mr. Breaux doesn't know? No. All right.

Before I let Ms. Poucher respond, let me see if there's anything else specifically.

**MR. PETERSON:** On that one point right there too, Judge, just to add one thing, if Alliance is going to stand here and admit that Mr. Breaux was entitled to receive overtime, I mean, that's a great step forward. But here it sounds like at best it's just some discretionary, "Well, we decided to give him some more that time."

**THE COURT:** I want to hear from Ms. Poucher how she explains that.

The time bar on the collective action, defendant argues the Court should limit the proposed collective to claims that are not time-barred. Do you understand that argument and what's your response?

**MR. PETERSON:** Somewhat, Judge. I will admit that Ms. Poucher is much more versed in this area than I am; and so if she can explain that, that might be better. I will say this. As far as the time bar is concerned, as far as the ever declining amount of days that will be included in that putative collective action, every day that passes, that's one day that people, if they were entitled to overtime, aren't going to get it.

As important as that is, what's more important

09:39

for us is that moving forward liftboat crews get overtime. So to the extent that we have to go back to get more discovery or get this right to satisfy the Court's concerns, that's more important to us than losing the tail, so to speak, on overtime.

What's most important is that going forward crewmen get overtime. If we aren't able to do it via collective action, it's never going to happen. In other words, if it's that granular and it's that individualized -- which we don't think that it is just because of the overall general nature of what they are doing when they are jacked up, but --

**THE COURT:** No one individual can do that. Okay. Well, thank you. I will let Ms. Poucher respond now.

**MR. PETERSON:** Thank you, Judge. Thank you so much for asking for oral argument. It's rare and very --

**THE COURT:** It's very helpful to me. Thank you. It's nice to see you-all, and my panel is glad to see you also.

**MR. PETERSON:** Thank you.

**MS. POUCHER:** Good morning, Your Honor. I'm happy to field whatever questions you want me to go after first.

**THE COURT:** Yes. Talk about the things that I asked them about. This issue of the overtime pay, let's talk about that first because I'm so curious about it, why the pay that Mr. Breaux got differed from period to period and what that extra pay was for.

**MS. POUCHER:** So that extra pay is designated as

09:40

overtime. I understand that there's --

**THE COURT:** Stick to one microphone or the other.

**MS. POUCHER:** Sorry. It is overtime. So I understand that the issue that they are raising as well doesn't appear to be FLSA compliant overtime, but I want to stress that at this stage we don't look at the merits. What we look at is is there a class policy that extends to every person in the class, and the class policy that they are putting forward is that no one was paid overtime, but Mr. Breaux was.

**THE COURT:** What is your client's policy about overtime for these workers?

**MS. POUCHER:** So the vessel's crew members, it's isolated to cooks. As I appreciate it, the captain would designate whether the cook earned overtime for that particular hitch or for that workweek, I would say. I believe it is actually by hitch, not necessarily by workweek. So it would be specific to cooks.

**THE COURT:** The collective is not just cooks. I know Mr. Breaux is a cook. So what is your policy with respect to the crane operators, the cooks -- I'm not sure what all the other descriptions are. Is there one policy that applies to all of them?

**MS. POUCHER:** So they all do receive day rates. That aspect is correct, but the distinction is that cooks upon occasion received overtime depending on what the captain

09:42

reported as their excess hours.

**THE COURT:** Now, I don't understand that. How can the captain decide on a hitch-by-hitch basis whether they get overtime or not?

**MS. POUCHER:** I believe it's the captain who was responsible for reporting the amount of time that was spent working in excess of what their duties typically called for.

**THE COURT:** Now, they are basically the same all the time, aren't they? They cook, and then they may do other jobs, I think. Is that right? Even the cooks do some other things besides just cook.

**MS. POUCHER:** I believe that they clean the galley, yes.

**THE COURT:** So I don't understand from hitch to hitch how that would change. One hitch you would say, yes, they get overtime and the next one they didn't? I don't understand that.

**MS. POUCHER:** I can't say that it is also a picture of clarity to me either. As I understand it, if they did extra work, if they had a difficult amount of hours to work, they worked more than they were scheduled to or what have you, that they typically only had to cook from this time to this time, but today there were more people to feed or whatever the case may be, that they did get overtime for that portion of the work they performed.

09:43

**THE COURT:** So what about the crane operators?

**MS. POUCHER:** As I understand it, no, because they are dictated by the Coast Guard.

**THE COURT:** So they never get overtime?

**MS. POUCHER:** I don't want to say that they never get overtime, but it is my understanding that that is the case.

**THE COURT:** That they don't get overtime?

**MS. POUCHER:** That is my understanding for crane operators, yes, Your Honor.

**THE COURT:** No matter how many hours they worked?

**MS. POUCHER:** I believe that they cannot exceed 12 hours in a day. I think that that's Coast Guard regulations that these learned gentlemen would be better versed with, but my understanding is that it would be unlawful for them to -- not only under the FLSA, but also under Coast Guard regulations to exceed 12 hours.

**THE COURT:** Okay. So what if for the whole week or the whole hitch if they exceed 40 hours?

**MS. POUCHER:** Right. Yes, Your Honor. I believe that for crane operators they would just maintain their day rate for their hitch.

**THE COURT:** Say if they worked more than 40 hours, they worked 12 hours a day for five days so they are over 40 hours, would they get overtime?

**MS. POUCHER:** I believe the answer is no, Judge.

09:44

**THE COURT:** Why not?

**MS. POUCHER:** Because they were paid a day rate.

Oh, you are asking what the exemption that they are --

**THE COURT:** Yes.

**MS. POUCHER:** A seaman exemption, Your Honor.

**THE COURT:** Under the FLSA?

**MS. POUCHER:** Yes, Your Honor.

**THE COURT:** Do you think I should be using the DOL regulations to decide whether they are seamen or not, you know, that issue about what standard I use?

**MS. POUCHER:** Right. So, Your Honor, we argue this in our motion for summary judgment. The *Adams v. All Coast* case in 2021 puts great emphasis on the deference that must be given to these regulations and specifically --

**THE COURT:** Okay. You are right. That has an impact. That's why I say they are so closely related.

**MS. POUCHER:** They are, yes, Your Honor.

**THE COURT:** Let me look to see if there was something else I wanted to ask you about the collective.

I can't remember if I asked you this specifically, but Mr. Breaux's paychecks where we see different amounts, are you able to trace that back to what hitch that was and did the captain approve overtime?

**MS. POUCHER:** I think there's a way to do it. I

09:45

think we would have to match -- it would be intensive, but we could match the pay stub to the vessel log to see what vessel was he on during that time period. I think it's possible.

**THE COURT:** Does the vessel log reflect whether the captain approved overtime for that hitch?

**MS. POUCHER:** No.

**THE COURT:** Where is that recorded?

**MS. POUCHER:** I believe it was verbal. I have to be honest with you, Judge. I don't believe there is a written record of why he would receive overtime for this week but not the next other than the explanation I have is that it was -- not discretionary to the captain, but the captain would observe that the cook worked in excess of the specific amount of time.

**THE COURT:** So what would happen if there's a hitch and the captain thinks, "Oh, you worked a little more than usual, but you didn't work enough for me to qualify this for you to get overtime"? Then the cooks just wouldn't get overtime? Say he worked five hours extra, but the captain says, "Oh, I don't give overtime for that. It has to be ten hours," so what happened to those five hours? They just don't get overtime because the captain has an arbitrary mental decision about what should qualify?

**MS. POUCHER:** As I understand it, it wasn't a discretionary matter for the captain to decide whether the person worked in excess of their assigned hours, that it would

09:47

be if you worked over your assigned hours that is overtime and would be compensated.

**THE COURT:** If you worked over 40 hours, if a cook worked --

**MS. POUCHER:** No, I do not believe it was tied to 40 hours. No, Your Honor.

**THE COURT:** So I don't understand. What was it tied to?

**MS. POUCHER:** The scheduled work for that day.

**THE COURT:** And so what about the scheduled work for that day would entitle somebody to overtime?

**MS. POUCHER:** If the captain observed or the person reported that they worked beyond the amount they were scheduled for that day.

**THE COURT:** He schedules them for 15 hours, but that's the schedule. So he says so you don't get overtime even though you are going to work 60 hours this week? I don't understand how what he puts on the schedule determines it unless he makes sure that the schedule every week equals 40 hours.

**MS. POUCHER:** I understand, Your Honor. I wish I had a better explanation as to why it's not tied to a 40-hour calculation. I don't believe it was.

**THE COURT:** This is really not helpful to your client, is it?

09:48

**MS. POUCHER:** Not particularly, but I respect the Court and want to make sure I'm being as candid as possible.

**THE COURT:** I appreciate it.

**MS. POUCHER:** There is overtime. Whether it's calculated correctly I think is certainly at issue.

**THE COURT:** Cayce, do you want to respond to that, and then we will move on to the summary judgment.

**MR. PETERSON:** Judge, I don't have much response to that unless you have any additional questions.

**THE COURT:** That's fine if you don't. We will move on to the summary judgment.

Stephanie, you can just come right back.

**MR. PETERSON:** Sorry, Stephanie.

**MS. POUCHER:** No worries. I'm getting my steps in.

I'm happy to either present orally, Your Honor, or if you just have questions, I'm happy to field those.

**THE COURT:** So I was wondering about the *Adams* case. We started talking about that. The *Adams II* court finding on remand was that they were not seamen, right? The Fifth Circuit found they were not FLSA seamen, the cooks.

**MS. POUCHER:** Well, they found the crane operators were not --

**THE COURT:** Okay. Crane operators.

**MS. POUCHER:** -- but they said that the cooks, on remand they needed to determine how much time they spent in

09:49 preparing food for nonseamen and seamen.

**THE COURT:** You are right. So the crane operators were not seamen. We have the *Loper* decision. As I understand it, I think even post-*Chevron* you still can defer in some situations to the Department of Labor regulations, for example, if it's a long-standing regulation. I think this regulation is long-standing, and so do you think that exception applies in this case?

**MS. POUCHER:** So I think the distinction is between the types of deference that would traditionally be given to DOL's promulgation of the rule, and so we would distinguish between is it hour deference, is it *Chevron* deference. The Supreme Court has articulated that while *Chevron* deference is gone, hour deference not necessarily, or when the statute specifically directs the agency to do this type of rulemaking, but we don't have that here.

So I think there is still a problem, and I think it's really thoroughly identified in *Restaurant Law Center*, which the Fifth Circuit ruled on in 2024 right after *Loper Bright*. It interpreted someone who is engaged in tipped work, whether the 80/20 rule made sense and if that was the best interpretation of the FLSA's exemption for tipped workers.

They analyzed very specifically "engaged in" and said it's the same as "employed in" and "employed as," which is the exemption we have here. We have people who are employed as

09:51

seamen. So if the 80/20 rule was too much parsing for the Fifth Circuit in someone who is engaged in an employment, it's also too much parsing and not the best reading of the statute for someone who is employed in a certain occupation.

**THE COURT:** The defendants, do they keep records that would allow us to see the amount of time that the plaintiff devoted to his different job duties?

**MS. POUCHER:** Meaning Mr. Breaux?

**THE COURT:** Yes, or any of the other workers.

**MS. POUCHER:** No. Alliance does not keep, you know, crane logs. I think the best we have in terms of like a crane log would be when it was serviced, which isn't necessarily showing you when it's in use, and so too with the cooks and what they are doing.

As far as I'm aware and have asked for, we don't have record of what are the minute-to-minute details. I think the best we have is sort of the receipts for the clients that have engaged the services of the individual vessels, what their needs are. I think that's the best we can do, but you can't really --

**THE COURT:** So does that mean we have disputed facts about that which would be a problem for your summary judgment?

**MS. POUCHER:** Well, I think that depends on whether the Court agrees that the 80/20 rule remains or not. If the 80/20 rule remains, then, yes, I agree, Judge. But if it

09:53

doesn't, I don't think we do.

**THE COURT:** It won't matter.

**MS. POUCHER:** Right.

**THE COURT:** Okay. Anything else you wanted to mention?

**MS. POUCHER:** No, Your Honor. I think the Court understands the argument. As it relates to, I think, the class certification, not to piggy-back too much, but the varying vessel types, the amount of time that it would take to figure out what each person was doing on each hitch depending on what client had engaged the liftboat, the sizes of the liftboats, whether that person worked the next week on a different boat that undisputedly didn't have a crane, I think all of those issues will devolve into little mini trials, and it's just not appropriate for class certification.

**THE COURT:** Thank you.

**MS. POUCHER:** Thank you, Judge.

**MR. MORSE:** Good morning, Your Honor.

**THE COURT:** Good morning.

**MR. MORSE:** Briefly, the way to figure out how much time a cook spent doing what is we can back into that not precisely, but more than precisely enough to get where we need to be by looking at the smooth logs because the first sheet shows what the vessel is doing. It invariably says "working as directed," which is not super helpful, but what it does have is

09:54

the POB log, which is persons on board.

We can say there are 12 crew members for a day and 18 third parties. If we are looking at 20, 21 percent, the cook is not preparing one meal for the crew members and then turning around and preparing another meal for the third parties. She is making a meal for everybody.

So if there are 80 percent crew members -- there's some wrinkles in there that *Adams* discusses, but those are frankly immaterial and won't be needed. If it's 50/50, then it's 50/50 and the cook spent 50 percent of his or her time preparing meals for the third parties versus the crew members, and so too presumably it would follow his or her time cleaning the galley or doing whatever is going to follow that.

It is frankly harder for captains, OS's, etc., because the amount of time they are spending doing whatever, there's not going to be a way to back into it.

**THE COURT:** What about the crane operators?

**MR. MORSE:** There's not a crane log and so we don't know. Mr. Peterson's suggestion that I will readily adopt is probably the way to do this is a couple of representative depositions so we can figure out, you know, in any given day -- because it gets more complicated still. On Alliance liftboats the captains have crane cards, so the captains are operating the cranes.

So I think the way to do it is probably

09:55

representative depositions so we can figure out -- and I think it's going to be reasonably clear at the end of this that we are not really close to 80/20. We might be close to 80/20 in the other direction. With the information we have at hand, there's no piece of paper that says, you know, crane operation time X to time Y, you know, something else.

**THE COURT:** The Department of Labor regulations, should I use those or not?

**MR. MORSE:** So I think, yes, Your Honor, but I think there's an easier way through this, which is this. *Chevron* came out in 1984. The case that really forms the foundation for this is *Walling v. WD Haden*. That's from the Fifth Circuit in 1946. There's another case *Walling* -- because Walling was the Secretary of Labor -- from 1945 from the Seventh Circuit and another case from the First Circuit, both involving dredges, and what those say is that the statutory language -- not the regulatory language, the statutory language is seamen employed as seamen, and what the Fifth Circuit says is that is not a tautology. We look at what they do, not who they are. So if you get rid of *Chevron* from 1984, it's very easy to go back to *Walling* from 1945 and *Walling* from 1946 and say this is all there is to it.

**THE COURT:** If you are looking at Fifth Circuit precedent as opposed to the Department of Labor regulations.

**MR. MORSE:** That's exactly correct. I also think

09:57

it's telling that, you know, the *Adams* court in 2021 didn't cite *Chevron*. I think that's because everyone knew the writing was on the wall for *Chevron* deference.

Just for the sake of completeness, they did cite a case from the Supreme Court, *Encino*, that was one of the Supreme Court cases that presaged the death of *Chevron*, and it said we don't apply *Chevron* deference to FLSA regs. It says, you know, we just give them a fair reading, and I think that's what the *Adams* court did.

So I think that the regs are there, they have been long-standing, but what they really do is that just gets us back to what *Walling* said in 1945 and 1946.

**THE COURT:** All right. Anything else you wanted to comment on on the summary judgment?

**MR. MORSE:** No, Your Honor. That, I think, covers it unless the Court has any questions.

**THE COURT:** No. That was helpful to me. I appreciate it. It's nice to see all of you. I will take it under advisement.

**MR. MORSE:** Thank you, Your Honor.

**MS. POUCHER:** If I could maybe respond? Never mind.

**MR. MORSE:** I'm sorry. Please, please. I'm sorry. I didn't mean to --

**THE COURT:** Did you have something you wanted to say?

**MS. POUCHER:** Well, when the judges stood up, I

09:58 respect the judges' decision.

**THE COURT:** No, that's okay. Come over here. I want to visit with you for a minute.

**MS. POUCHER:** Oh, okay. Thank you, Judge.

**MR. MORSE:** Thank you, Judge.

**THE COURT:** Thank you.

**MS. POUCHER:** Thank you to your esteemed panelists as well.

(Proceedings adjourned.)

* * *

**CERTIFICATE**

I, Toni Doyle Tusa, CCR, FCRR, Official Court Reporter for the United States District Court, Eastern District of Louisiana, do hereby certify that the foregoing is a true and correct transcript, to the best of my ability and understanding, from the record of the proceedings in the above-entitled matter.

*s/ Toni Doyle Tusa*
Toni Doyle Tusa, CCR, FCRR
Official Court Reporter

UNITED STATES DISTRICT COURT
EASTERN DISTRICT OF LOUISIANA

PATRICK BREAUX, et al. * Docket 24-CV-1000
*
versus * Section E
*
ALLIANCE LIFTBOATS, LLC, et al. * August 29, 2025
*
* * * * * * * * * * * * * * * * *

TELEPHONE STATUS CONFERENCE BEFORE
THE HONORABLE SUSIE MORGAN
UNITED STATES DISTRICT JUDGE

Appearances:

For the Plaintiffs: Bohman Morse, LLC
BY: HARRY E. MORSE, ESQ.
400 Poydras Street, Suite 2050
New Orleans, Louisiana 70130

For the Plaintiffs: JJC Law, LLC
BY: CAYCE PETERSON, ESQ.
111 Veterans Memorial Boulevard
Suite 810
New Orleans, Louisiana 70005

For the Defendant: Phelps Dunbar, LLP
BY: STEPHANIE M. POUCHER, ESQ.
365 Canal Street, Suite 2000
New Orleans, Louisiana 70130

Official Court Reporter: Toni Doyle Tusa, CCR, FCRR
500 Poydras Street, HB-275
New Orleans, Louisiana 70130
(504) 589-7778

Proceedings recorded by mechanical stenography using computer-aided transcription software.

**PROCEEDINGS**

**(August 29, 2025)**

**THE COURT:** You-all know we have a court reporter on the line. To me, this is sort of a continuation of the oral argument that we had a week or so ago because I felt, after it was over and I was trying to make a decision, that I didn't get clarity on a number of issues. I wanted to have an opportunity to ask you-all about them so that will help me in my work.

The first thing, I am looking at the argument that was made in court. I think that the defendants confirmed that there is no written policy regarding the payment of overtime. Is that correct?

**MS. POUCHER:** Hi, Judge. Yes. This is Stephanie Poucher on behalf of Alliance. That is correct. We don't have a written, you know, this is how your pay gets paid out. We produced the handbook, which I think is the closest we could come. But, no, I don't believe they address specifically --

**THE COURT:** When I reviewed the handbook, I didn't see anything about it. Do you agree that there's nothing in there about this issue?

**MS. POUCHER:** I think that's right, Judge, yes.

**THE COURT:** That brings up something. The only production that I got of what the defendants produced was the manual, which was a part of it, but 1 through 2497 is the entirety of what the defendants produced; is that correct?

09:06

**MS. POUCHER:** Let me check my records, Judge. I don't know off the top of my head, but I do keep a list. I can access that pretty quickly. Cayce or Harry might know off the top of their head, but let me just check.

**MR. PETERSON:** I think that that's correct, Your Honor. This is Cayce Peterson on behalf of the plaintiff, Mr. Breaux. I believe that that is correct except for the additional payroll records for Mr. Breaux that were produced as an attachment to, I believe, the opposition to the motion to certify.

**THE COURT:** The motion for summary judgment.

**MR. PETERSON:** One of the two, Judge. I don't remember.

**THE COURT:** I think it's the summary judgment.

Go ahead, Stephanie.

**MS. POUCHER:** I apologize, Judge. We have that we produced Bates numbers 1 through 2497.

**THE COURT:** Okay. That's what Cayce said that's what they received too.

**MS. POUCHER:** Okay. Sorry. I was looking for it. Yes, we are on the same page.

**THE COURT:** What's in there besides this manual that I have seen? What else is there?

**MS. POUCHER:** So we produced, let's see, the -- Alliance 1 through 16 is copies of a rough log.

09:07

**THE COURT:** A what log?

**MS. POUCHER:** A rough log. Now, I'm going to defer to Cayce and Harry on this one, but essentially that's sort of like the rough notes that the captain keeps on the vessel of what's happening day to day which later gets, I guess, transcribed or converted into sort of a typed-out more formal pdf. I think they are more like handwritten notes.

Then 17 through 1398 are the various handbooks. They call them the standard operating procedures for 2021, '22, '23, and '24.

1399 is a business ethics acknowledgment page. 1400 is general safety rules acknowledgment. 1401 is handbook acknowledgment. Then the remaining documents -- that's going to be 1402 through 2497 -- are the vessel logs.

**THE COURT:** 1402 through 2497?

**MS. POUCHER:** Yes, Judge.

**MR. PETERSON:** Correct.

**THE COURT:** Part of that is the handbook. I guess that's included in the 17 through 1398.

**MS. POUCHER:** I believe that's right, Judge. I just have them labeled in my notes as the standard operating procedures. I think that's synonymous really with the handbook.

**THE COURT:** Part of it is or maybe all of it is. Let's see. I wrote that down somewhere, but I can't find it

09:09

right now.

Okay. The rough logs, which you said were 1 through 16, those were for the vessel that Breaux was on?

**MS. POUCHER:** Yes, Judge.

**THE COURT:** From looking at that, you can't tell what any employee was doing at a particular time?

**MS. POUCHER:** No. That's correct, Your Honor.

**THE COURT:** I think you represented that there are no logs or other documents that would show that.

**MS. POUCHER:** That's correct, Judge.

**THE COURT:** Okay. Another thing I am not clear about and I want to be sure I understand, the way that the plaintiff described the collective was all the employees of the defendants. The ones that I'm aware of would be cooks, crane operators, masters, mates, engineers, captains. Is that correct? Those are some of the job titles of people who work for the defendant.

**MS. POUCHER:** I believe there would also be on some of the vessels first mates just depending upon what the vessel's manning capacity was. There would be sort of like the person who took over for relief when the captain was no longer -- the captain is always in charge, but when the captain is not, I guess, technically working, there's a first -- I think they are called first mate, but I would want to get clarity on that. But just to clarify, I believe that there is

09:11

someone who is identified and has the credentials of a captain, but is more of like a relief captain.

**THE COURT:** Okay. So if you will verify that for me after the call.

**MS. POUCHER:** Yes.

**THE COURT:** When I looked at this document -- I guess it's Exhibit C maybe to the motion for summary judgment which is -- I'm not sure what it is. It lists all the job titles. It looks like it's Bates number Alliance 2026. It had some other descriptions of job titles like there was QMED --

**MS. POUCHER:** I'm sorry, Judge. Can you repeat that. Two --

**THE COURT:** QMED.

**MR. MORSE:** Your Honor, this is Harry.

Stephanie, may I help?

**THE COURT:** Yes.

**MR. MORSE:** That's a qualified member of the engine department. It's an unlicensed engineer.

**THE COURT:** So that's a kind of engineer.

**MR. MORSE:** That's exactly right.

**MR. PETERSON:** Yes, Judge. They call them a QMED.

**THE COURT:** All right. Then there's AB.

**MR. MORSE:** Judge, that's able-bodied seaman.

**MS. POUCHER:** Able-bodied seaman.

**MR. MORSE:** Sorry, Stephanie.

09:12

**MS. POUCHER:** No, I'm just proud of myself I know that one.

**THE COURT:** An able-bodied Jones Act seaman.

**MR. MORSE:** That's right, Your Honor.

**THE COURT:** That might be different from the cooks and the crane operators.

**MR. MORSE:** It certainly is going to have some variances, Judge, without a doubt.

**THE COURT:** Then there's an OS.

**MS. POUCHER:** Ordinary seaman. I feel like I'm on *Jeopardy*, Judge. I'm doing it.

**THE COURT:** Okay. And then "other." Are you aware of any others?

**MS. POUCHER:** I'm looking at the Bates number you identified, Judge. When they list "other," I believe they do mean ordinary seaman, but I could be wrong about that. I see that they list, you know, captain, mate, chief engineer, other --

**THE COURT:** There is an OS there. There's an OS, but it seems like they would put that somewhere else. You are not aware of anything else?

**MR. MORSE:** No, Your Honor.

**MS. POUCHER:** Not that comes to mind, but I will say that Harry and Cayce are more familiar with that.

**MR. MORSE:** Your Honor, I think that covers the

09:14

field.

**THE COURT:** Okay. Stephanie, can you confirm that the defendants don't pay overtime to any of these job categories but the cooks under certain circumstances?

**MS. POUCHER:** I have not confirmed that, Judge, but I can confirm that today.

**THE COURT:** All right. I want you to also confirm that to me. I want it on the record --

**MS. POUCHER:** Sure.

**THE COURT:** -- so like a post-hearing memorandum. The other thing you were going to look up -- I can't remember what the other one was. There was something else you were going to tell me about.

**MS. POUCHER:** I only recall who all we paid overtime to, Judge, but maybe either Cayce or Harry could --

**THE COURT:** My clerk is on the line.

Ross, did you write it down?

**THE LAW CLERK:** There was something else you said that needed to be produced.

**THE COURT:** I thought there was something else that Stephanie was going to confirm.

**MR. MORSE:** Your Honor, this is Harry. My recollection is it was something to do with the policy with regard to the payment of overtime to the cooks.

**THE LAW CLERK:** It had something to do with first

09:16

mates, I think.

**MS. POUCHER:** Oh. That doesn't ring a bell to me, but --

**THE COURT:** Well, I thought she just said that's who takes over for the captain.

**THE LAW CLERK:** Okay. So it doesn't have to do with first mates?

**THE COURT:** What did you write down? You would think that somebody wrote down when I said, "Stephanie, would you let us know that," and she said she would.

**THE LAW CLERK:** Yes. I wrote down you said verify that one of the job titles was a first mate that was listed, I think, in the definition in the collective.

**THE COURT:** Okay. Well, maybe I said, "So, Stephanie, do that."

**MS. POUCHER:** Sure. I can confirm that there are mates, that those people will be on a vessel. If Your Honor would like me to look at which vessels require a first mate, I think we have the -- I don't recall the technical term, but basically what the Coast Guard requires in terms of manning based on tonnage, I'm happy to produce that to the Court if that would be helpful.

**THE COURT:** Okay. So I think I was asking you about whether you can confirm that the defendants don't pay overtime to anyone but the cooks and for the cooks only under certain

09:17 circumstances.

Everybody but the cooks -- everybody but the cooks -- I want to know not if you have a policy, but if in fact you never pay overtime to them.

**MS. POUCHER:** Yes, Your Honor. I understand.

**THE COURT:** Then for the cooks, talk to your client and see if -- you said that there's no written policy, but whether they can articulate what the policy is for the cooks and confirm that that's followed. I think you said you had some difficulty getting answers to that, I believe, and so I'm giving you another chance to go back to them and see what they say about that.

**MS. POUCHER:** Sure. I'm happy to get more clarity on that.

**THE COURT:** Okay. I think you confirmed at oral argument that with respect to the cooks that you were not saying that every time a cook worked an hour overtime that they were paid, but that sometimes they were. So that would mean to me sometimes they are not. Is that correct?

**MS. POUCHER:** That is my understanding, yes. Yes, Your Honor, that is my understanding that the policy -- I guess not written, but policy in practice, at least how it's stipulated, likely would not comply with the FLSA.

**THE COURT:** Okay.

**MS. POUCHER:** Assuming they are not exempt, which we

09:19

also --

**THE COURT:** You believe they are exempt.

**MS. POUCHER:** That was our position, Your Honor, yes.

So I guess it would comply with the FLSA in the sense that they are exempt. But if the Court were to later find or determine that they were not exempt, then there would be an issue, I think, with whether they were paid at an overtime rate for all hours worked over 40 in a single workweek.

**THE COURT:** The only reason they would be exempt is because they are FLSA seamen.

**MS. POUCHER:** Yes, Your Honor, for the cooks specifically.

**THE COURT:** Yes, for the cooks. Okay.

In trying to think about what the common questions are that could be answered in a collective action, one would be is there a policy that applies to all these people, and the second would be whether they are non-FLSA seamen. The plaintiff provided very little evidence for me to work with in terms of whether that is seriously in dispute.

I wonder what the plaintiffs' thought process is about the evidence that you could give me about that and whether one of your responses to that is, "Well, the defendants didn't produce the documents," you know, why you didn't pursue that and why you didn't go to your own clients and other people

09:21

that you could have contact with to give me more information about that.

**MR. PETERSON:** Judge, this is Cayce Peterson. I'll be happy to answer those questions. Regarding the first one, the lack of a written policy does not indicate that there is not a policy in effect that treats all of the members of this collective action --

**THE COURT:** Right, right, right. I understand that.

**MR. PETERSON:** Okay.

**THE COURT:** I'm really more interested in the second.

**MR. PETERSON:** Okay. Great. Judge, we felt that, number one, the time frame between the beginning of this year and the time that we needed to brief this matter and move it forward towards approval of the collective action was short. From the information that we had regarding the L/B MIAMI, we had sufficient information to show from an exemplary perspective what the work of a liftboat is doing.

Our argument is that because the liftboat when it is jacked is doing what the Fifth Circuit has deemed essentially industrial work akin to the dredgers in *Walling*, that the time that they are jacked up is almost exclusively -- I won't say exclusively, I won't exaggerate, but almost exclusively all industrial work, not the type of work that is aiding the vessel as a means of transportation.

**THE COURT:** Yes, I understand that. So I thought you

09:23

might have wanted to give me some evidence, you know, because I can consider -- that's why I let you do discovery. I can consider evidence, and all you gave me was legal argument.

**MR. PETERSON:** Judge, I guess from our perspective, because we have the logs that are showing what the liftboats are doing and that that work is deemed as industrial, we thought that sufficient.

**THE COURT:** You are talking about the logs that are at 1 through 16?

**MR. PETERSON:** No, Judge, the last thousand pages of logs that show what the liftboat is doing. So liftboats basically are in one of three stages: at the dock or on standby; transiting; or assisting the customer on-site with some industrial operation. So from those smooth logs, which are about a thousand pages that we broke down the time that the MIAMI was doing each of those things, we can determine how much time --

**THE COURT:** Well, what are the Bates numbers for those?

**MR. PETERSON:** They start, Judge, at -- let's see. I'll tell you exactly where they start.

**MS. POUCHER:** 1402 to 2497.

**MR. PETERSON:** 1402 to the end.

**THE COURT:** All right. Do I have those?

**MR. PETERSON:** You have a spreadsheet, I believe,

09:25

that summarizes those.

**THE COURT:** What's the Bates number or the docket number on that?

**MR. PETERSON:** Let's see. That is at document 19-3. And, Judge, I'm sorry. I missed your question to me.

**THE COURT:** What's the Bates number for the spreadsheet?

**MR. PETERSON:** There's no Bates number for the spreadsheet, Judge.

**THE COURT:** I mean docket number.

**MR. PETERSON:** It's docket 19-3, document 19-3 of the record.

**THE COURT:** Okay. So you have 500 pages of these smooth logs and you went through those --

**MR. PETERSON:** More than that, I think, Judge. I think it's over a thousand.

**THE COURT:** It looks like around that, 1,400, whatever, something like that, and you did spreadsheets.

Stephanie, did you look at those? Did you have anything that you filed that argued in response to those spreadsheets?

**MS. POUCHER:** We did object, Your Honor, just because we got the 1006 summary in connection with the filing and then, you know, we have eight days to oppose and didn't get a chance to compile our own and verify the numbers. To the extent

09:26

Your Honor would allow us to verify -- I trust that they did it, and I trust their ethics. I know they are very thorough attorneys, but we would just like to know --

**THE COURT:** Okay.

**MS. POUCHER:** They were objected to, I think, in a footnote is where we put that one. We just didn't get enough time to verify those.

**THE COURT:** All right. How long will it take you to do that? What if you have a week to do that?

**MS. POUCHER:** Yes. If Your Honor wants to give us a week, I think that's generous, and I appreciate it.

**THE COURT:** Okay. All right. Then in thinking about this common question of whether these people were non-FLSA seamen, in reading a lot of the cases and thinking about, okay, well, is it too individualized because these are different job titles and different vessels, a lot of the cases allow representative testimony, which reduces the complication and the amount of testimony you would need.

Stephanie, do you have any contrary thoughts about whether or not representative testimony could be used in this case to deal with the fact that there are these different job titles and different vessels?

**MS. POUCHER:** I don't think that that would be appropriate in this case, Judge, because I believe the case law and line of cases Your Honor is referring to is more office

09:28

jobs where, you know, it doesn't really matter what the size of the office or really the location of the office is because it's, you know, was the secretary required to answer the phone on her lunch break or not, which would be the common question that is sort of, you know, fungible between different offices regardless of the location.

The question here, especially for the cooks, is going to be, you know, who are they serving and is that person in that moment a seaman or not, which requires us to look at, well, who's on the boat. If the boats' manning capacities are all drastically different and what they are doing is all drastically different based on a case-by-case basis on what the client used and what the charter they are currently operating under requires, then it is a really fact-intensive question that's going to vary based on the vessel and the workers and the charterers.

**THE COURT:** Any response from the plaintiff?

**MR. MORSE:** Your Honor, briefly.

Cayce, go ahead.

**MR. PETERSON:** Sure. This is Cayce, Judge.

No, Judge, we disagree with Ms. Poucher on that point. The reason that we have approached this case in the way that we did, with having these three categories of the type of work that is being done by a liftboat, is to avoid granular issues which we believe aren't relevant in this case.

09:29

Now, when it comes to what each worker is doing and whether or not representative testimony from each type of worker would confirm our contention that in fact the liftboats are doing essentially three different things and what they are doing on-site, although it might vary in specifically what it is doing, it is nevertheless well within the category of industrial work as the Fifth Circuit would describe that.

I think that in this instance representative testimony from each of the types of crew members we discussed and we have been talking about would be more than sufficient to confirm that in fact the work that they are doing on-site while assisting a customer is in fact the type of industrial work that the Fifth Circuit has recognized under *Walling* and *Adams*.

**THE COURT:** What are the three categories?

**MR. PETERSON:** Standby or at the dock; working on-site while the vessel is jacked up; or transiting, which includes the time that it takes them to jack the platform up, the vessel up.

**THE COURT:** Okay.

**MS. POUCHER:** Your Honor, I think the problem is the only evidence on the record that we have is for the MIAMI, and then we have the affidavit from our representative just pointing out that it does vary from charter to charter and from vessel to vessel what the vessel is doing within those three categories.

09:31

**MR. PETERSON:** In response, Judge, I would only say that once we take representative testimony, if Ms. Poucher is right, then we lose. It's a merits question, but it's one that's common to the collective.

**THE COURT:** I guess she is saying you can't use representative for one. I guess we would have to do representative testimony for a number of vessels and positions.

Is that what you are saying, Stephanie?

**MS. POUCHER:** I think that's right, Judge. It does depend on the vessel, and I think that also presents a problem. The folks that worked on these vessels, they are not always working on the same type of vessel or even the same vessel within the vessel's type. Representative testimony would have to be specific to the vessel and what they are doing on that particular vessel.

I think there's a lot of issues with, you know, folks -- even Mr. Breaux was working on dive boats and also working on supply boats and crew boats within the three-year term. So I think that's problematic because it's not going to necessarily be representative of what everyone else was doing.

**MR. PETERSON:** I'm sorry to keep going back and forth here. I think these are important points, though. So I would respectfully contend that the idea that Alliance has different types of vessels, i.e., liftboats, dive boats, supply boats, etc., is a bit of red herring.

09:32

Our collective action is only through the assignment that these crew members have on liftboats, and every single Alliance liftboat will have these same three categories of time that can be easily gleaned from their smooth logs. So the representative depositions will confirm that the work that any crew member that is working on a liftboat specifically -- not about dive boats, supply boats, or anything else -- their work will fall into one of these three categories.

**THE COURT:** So how do you respond to that, Stephanie, we are really just talking about liftboats? Are they that different?

**MS. POUCHER:** Yes, they are, Your Honor. So, for example -- and I know the MIAMI is one of the larger ones. I believe that they have a manning capacity -- and I don't want to get this wrong. I believe they have a manning capacity of about 47, whereas I think the MEMPHIS has only 24 or 25, and that includes passengers.

**THE COURT:** Employees?

**MS. POUCHER:** No, Your Honor. It would be inclusive of passengers, you know, if they are transporting a crew, and some vessels aren't transporting it. Some liftboats are not transporting a crew. It's just -- I'm sorry, not transporting contractors' crew. So it would be dependent upon the vessel because they do vary fairly widely in size. So if the question is who you are feeding, I think that becomes particularly

09:34

relevant, the time spent preparing the food for what category of individual.

Then when it comes to the question of the feasibility for analyzing the questions collectively, if these folks are all performing different jobs on different vessels at different points within the time period, we look to -- there's the two cases that we saw from, I believe, Judge Africk that talk about, well, if on the back end that becomes more complicated in terms of, you know, we are going to have to recreate how much time they recall working overtime, and it's going to be on a week-by-week basis, and they may be a seaman while working on a crew boat -- assuming we are not waiving anything, if they're not a seaman on a liftboat, they likely are on a crew boat or a dive boat or any other type of vessel that will require that as well, and then looking on a person-by-person basis whether that time must be excluded from the damage analysis. So it does become that the efficiency that you glean and gain from having a collective class is basically destroyed by having to look at the individual differences.

**THE COURT:** If the cooks, while they are not cooking, do these other nontransportation duties, does that -- I know one way for the cook to be a non-FLSA seaman is to be feeding people who are not, but is there another way that the cook himself is doing noncooking duties like, you know, acting for

09:35

like a deckhand?

**MS. POUCHER:** So if they are serving as a deckhand, I believe that -- go ahead.

**MR. PETERSON:** Go ahead, Stephanie. I'm sorry.

**MS. POUCHER:** Oh, no, no, no. No worries. If they are serving as a deckhand -- it might be because they are serving as a deckhand that then they are serving as a seaman at that point within the vessel, especially if they are ensuring the seaworthiness of the vessel.

**THE COURT:** While they are doing transportation duties, but if they are serving as a deckhand while it's jacked up and they are doing what the plaintiffs would call this industrial work -- I guess maybe that would be a better way to say it than a deckhand because that sounds like transportation. If they are doing industrial work, can they be non-FLSA on their own as opposed to who they feed?

**MS. POUCHER:** So, Judge, assuming that the *Adams* case is still good law, then I believe what the Fifth Circuit said is that the crane operators would be performing industrial work when they were using the crane. So for that limited category, the court said that that's industrial work, and they spent presumably more -- they took issue with the fact that the district court said that it doesn't matter if they are doing that 10 percent of the time or not, that the district court considered that to be aiding the vessel in its transportation

09:37

purpose.

But the court didn't say that about cooks even when the vessel is jacked up. The court remanded to make sure and have the district court look at what were the cooks doing, were they were feeding. I believe that that holding of industrial work when they are jacked up would be limited to crane operators.

**THE COURT:** Did anybody look at what happened when the case was remanded?

**MR. PETERSON:** They settled, Judge.

**MS. POUCHER:** They settled.

**MR. PETERSON:** I disagree slightly with Ms. Poucher's characterization of *Adams*. In *Adams* there was a stipulated collective that was more granular and got into a lot of these nitty-gritty issues forcing the Fifth Circuit to look at cooks in a very parsed kind of manner, which is something that we have attempted to avoid here by looking at what a liftboat does. Inherently, the vast majority of what a liftboat does is industrial work.

If Your Honor or if the Fifth Circuit ends up disagreeing with us after we have these collective questions asked on the merits, then we will lose and that will be the end of it. What we have tried to avoid here is jumping into these issues of who is the cook cooking for and looking instead at the type of work that the liftboat is doing, because once this

09:38

liftboat is jacked everyone on the liftboat becomes regular industrial workers that are assisting the customer on-site.

They cease to be aiding the vessel as a means of transportation. At that point they are helping the customer do their work. That's what a liftboat is for. Its primary purpose is not transporting people and things over water like a normal vessel. Its primary purpose is to get to where it's going and then be used as a work platform with a crane. That's its big advantage, Judge. It has a crane on it. It can move stuff back and forth, divers out of the water.

So what the Fifth Circuit is saying is that when they are using the crane, which is pretty much always when the thing is jacked up, that's industrial work. They are assisting the customer with their industrial -- usually oil and gas production operation.

**THE COURT:** Cayce, are you saying so if it's jacked up and all the workers are doing industrial work, then the cooks must be feeding industrial workers?

**MR. PETERSON:** That's a big part of it, Judge, yes.

**MS. POUCHER:** I just think, respectfully, that that overstates what the holding in *Adams* was with respect to crane operators because if that were true, then the court wouldn't have to have remanded. It would have just held that they were all nonexempt, non-FLSA seamen, but that's not what the court did.

09:40

**MR. PETERSON:** I think, Your Honor, they remanded --

Correct me if I'm wrong, Harry, as well.

I think they only remanded with regards to the cooks.

**MS. POUCHER:** That's right. That's what I'm saying is that when they looked at crane operators and cooks, they said, well, looking at the crane operators, what they are doing, what the crane operators are doing is not -- they determined that that was industrial work. But if the argument holds, then they wouldn't have had to remand the cooks.

**THE COURT:** Right. I understand what she is saying.

**MR. PETERSON:** Right.

**MR. MORSE:** This is Harry. If I may very quickly with regard to the cooks, there are exemplars at 19.5 and 19.6 in the record. What you have is you have one page of the smooth logs, and that shows you who the crew is. Then the next page you have is the person on board log, and that shows you who the third parties are on board. Having looked at every single page of the smooth logs, I can tell you this is really easy.

There is a difficult, complicated question, to the Court's point, where you have to figure out, you know, whether the crew members are FLSA seamen or not, but really that question falls away because every time that there are more or indeed anywhere close to the same number of third-party

09:41

hands who are emphatically not FLSA seamen on board that you have the number of crew members, then, you know, the cooks are going to be, under the *Adams* analysis, FLSA nonexempt.

So for the cooks in particular, there's going to be a pretty easy path through that I'm happy to do for the Court, if the Court would like, where I can just pull up and add to the spreadsheet on date X there were X crew members and Y third-party hands. For the profound majority, when the crew is off station, I think for all the ones that come to mind, there are more third-party hands than there are crew members, and so the difficult analysis just sort of falls way.

**THE COURT:** The significance of that to you is what?

**MR. MORSE:** Your Honor, while the cooks are cooking for FLSA exempt seamen, then the cooks are themselves seamen and they are FLSA exempt, but while they are cooking for third-party hands --

**THE COURT:** All right. And the third-party hands are all not FLSA seamen.

**MR. MORSE:** Exactly. So if they are cooking, you know, 50 percent of the time for third-party hands and 50 percent of the time for crew members, putting aside whether those crew members are exempt or nonexempt, then the cooks themselves are, I think, definitionally as a matter of law going to be nonexempt. Therefore, we can sort of avoid the harder question of, you know, are the cooks spending their time

09:43

cooking for FLSA exempt seamen or not because they are spending most of their time cooking for the other third-party hands.

**THE COURT:** Because the third-party hands are not FLSA, and we know the cooks are feeding them too.

**MR. MORSE:** Precisely, Judge.

**THE COURT:** Stephanie, what were you going to say?

**MS. POUCHER:** Yes, so just two points to that. I think that also assumes that we are just looking at the MIAMI because we are just looking at the larger vessel that would accommodate more third-party hands.

*Adams* instructed that we don't look at just a head count. We look at how much time it takes, that they are spending to cook. So it could be that they are, you know, spending as much time cooking for the crew, but how much time they spend with that does it take a cook to multiply that same meal and add a few more mouths to that, the number that they are cooking for already.

So I do still think the third-party hands are incidental to the amount this are spending cooking for the actual crew. While, you know, they are not going to be able to do just the payment over time cooking for just the crew, it's going to take more time, but how much time that is is a process beyond just a head count.

**THE COURT:** Okay. For the plaintiffs, I'm going to give you seven days also to do a supplemental memorandum that

09:44

will supplement your spreadsheet, which I believe is 19-3. Right? That's what you want to do?

**MR. PETERSON:** Yes, Judge.

**MR. MORSE:** That's right, Your Honor.

**THE COURT:** And provide some argument, explain what the spreadsheet shows me.

**MR. MORSE:** Understood, Judge.

**THE COURT:** All right. Anything else that comes to mind for you-all that you want to talk about?

**MS. POUCHER:** We would just also ask for an opportunity to get a chance to look at the spreadsheet that they create. Again, I can trust their ethics and their work ethic, but I would just want to verify our numbers match theirs.

**THE COURT:** Yes.

**MS. POUCHER:** So we would want to just take a look and get a little bit time to respond to that. If we are including argument, would Your Honor entertain responses?

**THE COURT:** I'm assuming that what you do, Stephanie, will have some argument in it also.

**MS. POUCHER:** Okay. Is there a page limit, Judge?

**THE COURT:** Let's say ten pages. I'm trying to narrow the issues here. Then if either of you want to have a few days to respond to the other party's, we can do that too, but like three days. Let's do it quickly. While I'm thinking

09:46

about this, I want to try and resolve it before I forget what I know.

**MR. MORSE:** I can get you the updated spreadsheet by Wednesday, the 3rd, if that suits Stephanie. I can try to do it by the 2nd, but I would rather give myself a little cushion there.

**MS. POUCHER:** I don't want to have you work over Labor Day, so I think the 3rd should be okay. I guess what we will do is we will try and also create --

**THE COURT:** You are still going to have three days after they file their supplemental memo to file a reply to it.

**MS. POUCHER:** Sure. Okay.

**THE COURT:** You will have plenty of time.

Also, I've been thinking about some of these cases bifurcate the damages part. What do you-all think about that, if that would be a way to deal with some of this?

**MS. POUCHER:** I haven't seen a bifurcation in a collective action case. I've seen a bifurcation certainly in a Rule 26. I guess my thoughts are, you know, we do have the case law thing that if the damage analysis would, you know, create such individualized trials or the necessity for an individualized damage question, but the efficiency of the FLSA collective class is defeated by the need for those.

**THE COURT:** I have so much discretion in how I manage this. Essentially, I could do that. I've seen at least one

09:47

where the judge said -- there was this discussion about is it too individualized and he said, "I also will consider doing bifurcation to address those concerns."

**MR. PETERSON:** Judge, we certainly are going to make this as easy and as straightforward as we possibly can. I think just with the smooth logs and payroll records, most of this is just spreadsheets and math that can be populated very easily without a whole lot of hard work.

All that being said, I know that, you know, from Stephanie's perspective, producing some of these documents is a bit of a heavy lift, or so Alliance has represented. Other than that, from our perspective, compiling this information is not in our minds extremely individualized. It's stuff that can be done very simply with --

**THE COURT:** In terms of damages to a particular employee, that's what I'm thinking about, if you prevail and get to that point.

**MR. PETERSON:** Right, Judge.

**MS. POUCHER:** Then it would be mini trials for the individual plaintiffs.

**THE COURT:** Okay. We'll see. Look, I have to go because I have another conference, but we will do a minute entry to try to capture what we agreed to today. After I enter it, if you see that something is missing or wrong, please feel free to let me know so we can discuss it, but we will try to

09:49 capture what we agreed to today. All right? Okay. Thank you all. I appreciate it.

(Proceedings adjourned.)

* * *

**CERTIFICATE**

I, Toni Doyle Tusa, CCR, FCRR, Official Court Reporter for the United States District Court, Eastern District of Louisiana, do hereby certify that the foregoing is a true and correct transcript, to the best of my ability and understanding, from the record of the proceedings in the above-entitled matter.

*s/ Toni Doyle Tusa*
Toni Doyle Tusa, CCR, FCRR
Official Court Reporter

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX,**<br>**Plaintiff** | **CIVIL ACTION** |
| **VERSUS** | **NO. 24-1000** |
| **ALLIANCE LIFTBOATS, LLC, ET AL.,**<br>**Defendants** | **SECTION: "E" (4)** |

## ORDER AND REASONS

Before the Court is a motion to certify collective action by Plaintiff Patrick Breaux ("Plaintiff").[1] Defendant Alliance Liftboats, LLC ("Defendant" or "Alliance") opposes.[2] Plaintiff filed a reply.[3] The Court held oral argument on the instant motion on August 20 and August 29, 2025.[4] The Plaintiff filed supplemental memorandums following oral argument,[5] as did the Defendant.[6]

## BACKGROUND

On April 19, 2024, Plaintiff filed this suit to recover unpaid overtime wages from Defendant Alliance and against the Defendant L/B MIAMI in rem under the Fair Labor Standards Act ("FLSA").[7] Plaintiff alleges he worked as a cook aboard the L/B MIAMI for the past three years.[8] As a cook, Plaintiff alleges he "was paid a day rate," regardless of the number of hours he worked in a week.[9] Plaintiff alleges that he "regularly worked over 40

---

[1] R. Doc. 19.
[2] R. Doc. 23.
[3] R. Doc. 26.
[4] R. Doc. 30.
[5] R. Docs. 33 and 35.
[6] R. Docs. 34 and 36.
[7] R. Doc. 1.
[8] *Id.* at ¶ 26.
[9] *Id.* at ¶ 5.

hours in a week."[10] Plaintiff alleges Defendant misclassified him as exempt from state and federal overtime law and did not pay him overtime wages.[11]

Plaintiff seeks to have the Court certify a collective action.[12] Pursuant to the United States Court of Appeals for the Fifth Circuit's opinion in *Swales v. KLLM Transport Services*, the Court authorized preliminary discovery.[13] Under binding Fifth Circuit precedent, in a collective action case, "a district court should identify, at the outset of the case, what facts and legal considerations will be material to determining whether a group of 'employees' is 'similarly situated.' And then it should authorize preliminary discovery accordingly."[14] In compliance with this dictate, this Court authorized

> discovery on the identity of those individuals working on Alliance liftboats, either as cooks, crane operators or other employees, and the nature of their work performed, in the time period subject to the FLSA: 2021, 2022, 2023, and 2024, including written discovery such as individual payroll/income records for the Alliance employees, job descriptions, and the production of documents such as vessel logs, persons on board logs, daily work logs, as well as other similar documentation needed to show what work Alliance employees assigned to Alliance liftboats were doing and when and what the status of the vessels was during those times.[15]

This discovery having been completed, at least partially,[16] Plaintiff brings this present motion, seeking to have a collective defined as follows:

> All individuals employed by Alliance Liftboats, LLC and/or Helix Energy Solutions and crewmembers of the following vessels: L/B GALVESTON; L/B LAFAYETTE; L/B NEW ORLEANS, L/B HOUSTON; L/B MEMPHIS; L/B NASHVILLE; L/B CHARLESTON; L/B MIAMI; and L/B DALLAS for

---

[10] *Id.* at ¶¶ 6, 29.
[11] *Id.* at ¶¶ 8, 30-32.
[12] R. Doc. 19.
[13] 985 F.3d 430 (5th Cir. 2021); R. Doc. 13.
[14] *Swales*, 985 F.3d at 441.
[15] R. Doc. 13.
[16] Defendant objected to Plaintiff's requests for production of documents as overbroad and irrelevant, and produced only ALLIANCE_000001–002497. R. Doc. 26-1 at pp. 2-3. Attached as Exhibit A to Plaintiff's Motion to Certify Collective Action is a spreadsheet summarizing the documents the Defendant provided. R. Doc. 19-3.

> the last three years, whose work did not serve the vessels' operation as a means of transportation, yet were classified as exempt from overtime.[17]

Plaintiff contends he and the putative collective members are similarly situated and the case should proceed as a collective action.[18] Plaintiff did not submit a proposed collective action notice form and, instead, requested twenty-one days to draft and finalize language for the collective action notice form as well as for delivery of notice.[19]

**LAW**

"The FLSA's baseline requirement is that any employee who works 'longer than forty hours' in a workweek must be compensated 'at a rate not less than one and one-half times the regular rate at which he is employed.'"[20] Under 29 U.S.C. § 216(b), "[a]n action to recover the liability" for an employer's violation of the FLSA's overtime provisions[21] "may be maintained against any employer . . . in any . . . court of competent jurisdiction by any one or more employees for and in behalf of himself or themselves and other employees similarly situated." In *Loy v. Rehab Synergies, L.L.C.*, the Fifth Circuit laid out the framework for this Court's § 216(b) analysis of whether employees are similarly situated:

> To decide whether a group of employees is similarly situated, the district court must consider whether merits questions can be answered collectively. After considering all available evidence, the district court may conclude that the Plaintiffs and Opt-ins are too diverse a group to be similarly situated for purposes of answering the relevant legal questions on the merits. If answering the merits questions requires a highly individualized inquiry into each potential opt-in's circumstances, then the employees are likely not similarly situated. It is the plaintiffs' burden to establish that they are similarly situated.

[17] R. Doc. 1 at ¶ 35; R. Doc. 19; R. Doc. 19-1 at pp. 4-5.
[18] R. Doc. 19-1.
[19] *Id.* at p. 20. The Defendant requests 30 days to submit the collective action notice form.
[20] *Adams v. All Coast, L.L.C.*, 15 F.4th 365, 369 (5th Cir. 2021) (quoting 29 U.S.C. § 207(a)(1)).
[21] 29 U.S.C. § 216(b).

> Pre-*Swales*, district courts following the *Lusardi* approach considered three factors when deciding whether employees were "similarly situated": (1) the disparate factual and employment settings of the individual plaintiffs; (2) the various defenses available to [the] defendant which appear to be individual to each plaintiff; and (3) fairness and procedural considerations. While *Swales* rejected *Lusardi*'s two-step method of "conditional certification" and notice followed by a motion to decertify, courts may still find it useful to consider the *Lusardi* factors to help inform or guide the similarly situated analysis given the similarities between *Swales* and *Lusardi*'s second step. That said, use of these factors is not mandatory, as there is no one-size-fits-all analysis or mechanical test to apply: The bottom line is that the district court has broad, litigation-management discretion, cabined by the FLSA's "similarly situated" requirement.[22]

"At the core of the 'similarly situated' inquiry is the question whether the issues in the case can be adjudicated collectively."[23] The Plaintiff has the burden of demonstrating that the employees in the collective class as he defined it are similarly situated.[24] Defendant, as the employer, will have the burden of establishing that the seaman exemption applies by a preponderance of the evidence.[25]

"'Several courts have held that putative class members must show they were affected by a common policy, plan, pattern or practice' to meet the similarly situated requirement."[26] According to those courts, "[t]he key consideration is that to be similarly situated, there must be substantial allegations that potential members were together the victims of a single decision, policy, or plan."[27] "[G]eographic commonality is not necessary to meet the 'similarly situated' requirement for a FLSA collective action; instead the focus

[22] *Loy v. Rehab Synergies, L.L.C.*, 71 F.4th 329 (5th Cir. 2023) (cleaned up).
[23] *Hill v. Muscogee Cnty. Sch. Dist.*, No. 03-60, 2005 WL 3526669, at *3 (M.D. Ga. Dec. 20, 2005).
[24] *Loy*, 71 F.4th at 337.
[25] *Faludi v. U.S. Shale Sols., L.L.C.*, 950 F.3d 269, 273 (5th Cir. 2020).
[26] *Loy v. Rehab Synergies, LLC*, No. 18-4, 2021 WL 3931926, at *8 (S.D. Tex. Sept. 2, 2021) (quoting *Falcon v. Starbucks Corp.*, 580 F. Supp. 2d 528, 535-36 (S.D. Tex. 2008)).
[27] *Caballero v. Kelly Servs., Inc.*, No. 14-1828, 2015 WL 12732863, at *3 (S.D. Tex. Oct. 5, 2015) (internal quotations omitted) (quoting *McKnight v. D. Hous., Inc.*, 756 F. Supp. 2d 794, 801 (S.D. Tex. 2010)).

is on whether the employees were impacted by a common policy."[28] Other courts disagree and find that the presence of a common policy or plan is not a requirement but is good evidence that employees are similarly situated.[29] In either event, the presence of a common policy or practice is helpful in assessing the first factor mentioned in *Swales*, the putative class members' factual and employment settings.[30]

While it is best practice for an employer to maintain a written policy and to enforce that written policy,[31] a written policy's existence is not dispositive of a court's similarly situated analysis.[32] For example, an employer may have a written policy in place that is compliant with the law, but countervailing evidence may show that the employer does not follow this policy. In such a case, the fact that the employer maintained a written policy would not prevent a court from finding that a group of employees is similarly situated if there is countervailing evidence that the employer violates its policy in a manner that leads to FLSA liability.[33]

Likewise, the absence of a written policy does not necessarily show that the employer does not enforce an unwritten policy against its employees that violates the

[28] *Loy*, 2021 WL 3931926, at *8 (quoting *Vargas v. Richardson Trident Co.*, No. 09-1674, 2010 WL 730155, at *6 (S.D. Tex. Feb. 22, 2010)).
[29] *Dreyer v. Baker Hughes Oilfield Operations, Inc.*, 2008 WL 5204149 (S. D. Tex. Dec. 11, 2008).
[30] *Falcon*, 580 F. Supp. 2d at 535.
[31] Alan Bush & Lee Winkelman, *Off-the-Clock Overtime Pay Class Lawsuits: It Only Takes One (Disgruntled Ex-Employee)*, 35 CORP. COUNS. REV. 133, 147 (2016) (discussing how an overtime pay policy should be written and what an overtime pay policy should include).
[32] *Richardson v. Wells Fargo Bank, N.A.*, No. 11-738, 2012 WL 334038, at *4 (S.D. Tex. Feb. 2, 2012) (citation omitted) (citing *Russell v. Ill. Bell Tel. Co.*, 575 F. Supp. 2d 930, 935 (N.D. Ill. 2008)) ("Although written policies are not dispositive that an actual plan or practice exists, written policies are relevant considerations when assessing workers' arguments about the existence of a company-wide policy."); *Russell*, 575 F. Supp. 2d at 935 (citing B*urch v. Quest Commc'ns Int'l, Inc.*, 500 F. Supp. 2d 1181, 1188 (D. Minn. 2007)) ("[T]he mere fact that a company has a written overtime policy does not defeat conditional certification when a plaintiff provides countervailing evidence of a common policy of not paying for overtime.").
[33] *See Richardson*, 2012 WL 334038, at *4 (citing *Russell*, 575 F. Supp. 2d at 935); *Russell*, 575 F. Supp. 2d at 935 (citing B*urch*, 500 F. Supp. 2d at 1188).

FLSA.[34] For example, in an FLSA collective action case, an employer may argue that it does not have a policy that commonly applies to its employees because it has no written policy. However, if the evidence reveals that the employer adheres to an unwritten policy, and that unwritten policy violates the employees' rights under the FLSA, then a court should certify the proposed collective action because the employees are subject to a common policy.[35]

The fact that members of the putative collective class work in different facilities or have different job titles does not preclude a finding that they are similarly situated. "Therefore, even when potential members' work settings differ, this circumstance will not weigh against a finding of sufficient similarity unless liability turns on those differences.[36] Similarly situated plaintiffs need not be identical. In *Torres v. Chambers Protective Services, Inc.*, the United States District Court for the Northern District of Texas held the fact that the employees "have different supervisors, work on different teams, have some varying job duties, and work in different locations" did not prevent a finding that they were similarly situated.[37] The court reasoned "these differences are separate from the alleged unlawful practice—failure to pay overtime wages"—because "none of these differences diminish [the plaintiff's] evidence" of the alleged unlawful practice.[38] Similarly, in *Loy v. Rehab Synergies, LLC*, the United States District Court for the Southern District of Texas held the fact that the purported collective action members

---

[34] *Richardson*, 2012 WL 334038, at *4 (citing *Russell*, 575 F. Supp. 2d at 935); *Russell*, 575 F. Supp. 2d at 935 (citing B*urch*, 500 F. Supp. 2d at 1188).
[35] *Richardson*, 2012 WL 334038, at *4 (citing *Russell*, 575 F. Supp. 2d at 935); *Russell*, 575 F. Supp. 2d at 935 (citing B*urch*, 500 F. Supp. 2d at 1188); *Caballero*, 2015 WL 12732863, at *3 (quoting *McKnight*, 756 F. Supp. 2d at 801); *Loy*, 2021 WL 3931926, at *8.
[36] *Spillers v. Louisiana PHS, LLC,* 2022 WL 1675950 (W.D. La. May 10, 2022).
[37] *See, e.g.*, *Torres*, 2021 WL 3419705, at *6; *Loy*, 2021 WL 3931926, at *11.
[38] *Torres, 2021 WL 3419705 at ** 4.

"'worked in five different job titles, reporting to different managers at different facilities at different times within the last six years;' worked different schedules; [and] had different 'productivity requirements'" did not preclude a finding that they were similarly situated because these differences were "not material to the merits questions in this case."[39]

The defendant's assertion of defenses that are inapplicable to the entire collective and vary from employee to employee does not prevent a finding that the members of the class are similarly situated.[40] Instead, the Court must consider whether the defenses are so individualized that collective adjudication is unworkable.[41] Such defenses can be adequately raised at a trial involving representative testimony. Representative testimony is particularly worthwhile in cases in which the defendant has inadequate record keeping, such as in this case.[42] "When a defendant in a suit for lost wages under the FLSA fails to maintain employment records as required by the Act, an employee (or the Secretary on behalf of a group of employees: may 'submit sufficient evidence from which violation of the Act and the amount of an award may be reasonably inferred.'"[43] "[S]tanding alone, the prospect of individual defenses should not defeat authorization of a collective action."[44]

---

[39] *Loy*, 2021 WL 3931926, at *11 (footnote and quotations omitted).
[40] *See Valdery-Hughes v. Care & Dev. Ctr., Inc.*, No. 24-1708, 2025 WL 1068258, at *6 (E.D. La. Apr. 9, 2025).
[41] *See Falcon*, 580 F. Supp. 2d at 540-41.
[42] *Reich v. Southern New Engeland Telecom.,* 121 F.3d 58, 66-67 (2nd Cir. 1997).
[43] *Id.*
[44] *Rodolico v. Unisys Corp.*, 199 F.R.D. 468, 484 (E.D.N.Y. 2001) (citing *Hyman v. First Union Corp.*, 982 F. Supp. 1, 5 (D.D.C. 1997)).

Fairness and procedural concerns favor certification of a collective action if certification would promote "the FLSA's objectives with regard to collective actions."[45] The FLSA's objectives include "lowering the costs of plaintiffs through aggregation and consolidating common issues of law and fact arising from the same alleged activity."[46] "[P]laintiffs can 'hardly be expected to pursue . . . small claims individually . . . . "[47] Collective actions enable similarly situated plaintiffs to pursue their small claims together and at a lower cost.[48] Additionally, judicial economy favors certification of a collective action if the putative collective's members have similar claims because collective adjudication avoids duplicative trials.[49] Courts should also consider that the "FLSA is a remedial statute that has been construed liberally to apply to the furthest reaches consistent with congressional direction."[50]

## ANALYSIS

### I. The putative collective members are subject to a uniform policy or practice classifying them as FLSA-exempt seaman not entitled to overtime pay.

To meet his burden of establishing that the members of the proposed collective action are similarly situated, Plaintiff points to Defendant's alleged policy of classifying all of its liftboat employees on all nine of its liftboats as FLSA-exempt seaman rendering a service that was primarily an aid in the operation of such vessel as a means of

---

[45] *Ebbs v. Orleans Par. Sch. Bd.*, No. 04-1198, 2014 WL 12717703, at *4 (E.D. La. Mar. 31, 2014) (citing *Johnson v. TGF Precision Haircutters, Inc.*, No. 03-3641, 2005 WL 1994286, at *7 (S.D. Tex. Aug. 17, 2005)).
[46] *Id.* (citing *Johnson*, 2005 WL 1994286, at *7).
[47] *Falcon*, 580 F. Supp. 2d at 541 (first citing *Bradford v. Bed Bath & Beyond, Inc.*, 184 F. Supp. 2d 1342, 1351 (N.D. Ga. 2002); then *Pendlebury v. Starbucks Coffee Co.*, 518 F. Supp. 2d 1345, 1363 (S.D. Fla. 2007)).
[48] *Id.* (first citing *Bradford*, 184 F. Supp. 2d at 1351; then *Pendlebury*, 518 F. Supp. 2d at 1363).
[49] *Id.* (first citing *Reich v. Circle C. Invs., Inc.*, 998 F.2d 324, 329 (5th Cir. 1993); then *Prickett*, 349 F.3d at 1296.
[50] *Prickett v. DeKalb Cnty.*, 349 F.3d 1294, 1296 (11th Cir. 2003) (internal quotations omitted) (quoting *Johnston v. Spacefone Corp.*, 706 F.2d 1178, 1182 (11th Cir. 1983)).

transportation, without regard to whether they performed a substantial amount of work of a different character.[51] A seaman does not lose seaman status, for FLSA purposes, because he performs some work not connected with the operation of the vessel as a means of transportation. Such differing work is substantial if it occupies more 20 percent of the time worked by the employee during a workweek.[52] Plaintiff submits that Defendant "assumed its crewmembers were FLSA-exempt" and accordingly "issued a blanket policy not to pay overtime."[53] Plaintiff claims the proposed collective is comprised of "similarly situated" individuals "because [Defendant] treated [the proposed collective] as exempt seamen without reference to the Department of Labor regulations, and without reference to *Adams v. All Coast*, [*L.L.C.*] or *Wallin* [*v. W. D. Haden Co.*], or the Code of Federal Regulations."[54]

In opposition, Defendant argues Plaintiff has not carried his burden of showing that the proposed collective is comprised of similarly situated individuals because Plaintiff has not come forward with evidence of a blanket policy.[55] Instead, Defendant argues Plaintiff relies on an "absence of evidence" to substantiate his claim.[56] Defendant further argues Plaintiff has not produced sufficient evidence of (1) how his experience as a cook is comparable to the other jobs listed in the proposed collective definition, or (2) how his experience aboard the L/B MIAMI is representative of Defendant's other liftboats listed in the proposed collective definition.[57] With respect to the individuals who would

[51] R. Doc. 19-1 at p. 5. *See* 29 C.F.R. § 783.31 which provides criteria for employment "as a seaman" under the FLSA.
[52] 29 C.F.R. . § 783.37.
[53] R. Doc. 19-1 at p. 18.
[54] *Id.* (first citing *Adams*, 15 F.4th 365; then *Walling v. W. D. Haden Co.*, 153 F.2d 196 (5th Cir. 1946)).
[55] R. Doc. 23 at pp. 9-10.
[56] *Id.* at p. 9.
[57] *Id.* at pp. 10-14.

be included in Plaintiff's proposed collective definition, and the various liftboats, Defendant argues the different job titles and the liftboats all are dissimilar.[58]

As part of the preliminary discovery in this case, the Court specifically authorized discovery as to "the identity of those individuals working on Alliance liftboats, . . . the nature of their work performed, . . . payroll/income records, . . . job descriptions, . . . daily work logs, as well as other similar documentation needed to show what work Alliance employees assigned to Alliance liftboats were doing."[59] Accordingly, Plaintiff served Defendant with a request for production of documents requesting:

  a. The identity of crewmembers on Alliance liftboats, including their job title and job responsibilities;

  b. The job description of any crewmembers;

  c. The actual work performed by crewmembers;

  d. The payment structure – including whether paid by day rate and how much paid – for crewmembers.[60]

Plaintiff requested this information for individuals employed as "crewmembers" on liftboats from April 22, 2021 through the date Plaintiff served his request for production of documents.[61]

Defendant objected to Plaintiff's requests for production of documents and produced only ALLIANCE_000001–002497.[62] Specifically, Defendant objected to the request as overbroad and irrelevant,[63] even though this is the discovery the Court had authorized.[64] Defendant represented that, subject to its objections, it would "search for

---

[58] *Id.* at pp. 14-16.
[59] R. Doc. 13.
[60] R. Doc. 26-1 at p. 2.
[61] *Id.*
[62] R. Doc. 26-1 at pp. 2-3.
[63] *Id.* at pp. 2-3.
[64] R. Doc. 13.

and produce, if located, any workflow chart(s), standard employment agreement(s), or job manual(s); employee handbook(s) that tend to show the job description of any crewmembers; the actual work performed by crewmembers; and the payment structure for Defendant's crewmembers."[65] Defendant then stated, "[a]ccordingly, please see ALLIANCE_000001–002497."[66] No party has identified any documents produced subsequent to the Defendant's original answer to the discovery, and the Court assumes there were none.

Although the Court does not have access to the entirety of "ALLIANCE_000001–002497," Defendant did file ALLIANCE_000449–000714 on the record as an exhibit to its motion for summary judgment.[67] This portion of the production is entitled "Standard Operating Procedures."[68] The Court's review of the table of contents for Defendant's Standard Operating Procedures reflects no Standard Operating Procedure on the topic of overtime payment.[69] Neither did the Court find a written policy on overtime payment in its search of the body of the document.[70]

In fact, Defendant has now confirmed that it does not have a written policy regarding payment of overtime.[71] The absence of a written policy does not necessarily show that the employer does not enforce an unwritten policy that violates the FLSA. Defendant admitted its cooks sometimes are not paid overtime for hours worked in excess of forty hours a week.[72] At the oral argument on August 29, 2025, the Court directed

[65] R. Doc. 26-1 at p. 3.
[66] *Id.*
[67] R. Doc. 20-4.
[68] *Id.* at p. 1.
[69] R. Doc. 20-4.
[70] *Id.*
[71] R. Doc. 32 at p. 2.
[72] R. Doc. 32 at pp. 2-3. Even if some cooks were sometimes paid overtime, this does not defeat a finding that the putative collective members are similarly situated, given the fact that not all of the cooks were paid overtime for all of the hours they worked in excess of 40. *Falcon*, 580 F. Supp. 2d at 536-37.

Defendant to confirm in its supplemental memorandum whether it pays overtime to any of the following categories of liftboat employees: crane operators, masters, mates, engineers, captains, first mates,[73] qualified members of the engine department ("QMED"), able-bodied Jones Act seaman ("AS"), and ordinary Jones Act seaman ("OS").[74] Rather than directly responding to the Court's directive, the Defendant apparently attempted to clarify its position on pay in its Supplemental Opposition to Motion to Certify saying that "other liftboat employees *could* receive additional pay, identified as 'OT-AIV' on their paystubs, when the customer requests additional services be performed, referred to as 'extended services.' These amounts were paid by the customer. Comparatively, those serving as cooks aboard a liftboat may earn additional pay when they perform work beyond their scheduled work shift." [75] The Defendant explains that "OT-AIV" is "additional pay," and does not represent that it is the same as overtime pay.[76] The Court takes this as confirmation that the Defendant did not pay overtime to any of the categories of liftboat employees listed above. [77]

As part of the preliminary discovery in this case, the Court specifically authorized discovery as to "the identity of those individuals working on Alliance liftboats, . . . the nature of their work performed, . . . payroll/income records, . . . job descriptions, . . . daily work logs, as well as other similar documentation needed to show what work Alliance

[73] Defendant confirmed that it employs first mates on its liftboats. R. Doc. 34 at n. 29.
[74] R. Doc. 32.
[75] R. Doc. 34 at n. 13. It is unclear to the Court what the Defendant means by saying the other liftboat employees could receive "additional pay" paid by the customer and cooks may earn "additional pay" when they perform work beyond their scheduled work shift. Does the Defendant pay its liftboat employees overtime wages? The Court concludes it does not.
[76] *Id.*
[77] In its Memorandum in Opposition to Plaintiff's Motion to Certify Collective Action, the Defendant argues that the Plaintiff was paid overtime and is not even a member of the collective he seeks to represent. R. Doc. 23 at p. 2. Subsequent representations by Defendant's counsel at the oral argument on August 29, 2025 and in R. Doc. 34 are contrary to this argument.

employees assigned to Alliance liftboats were doing." Defendant failed to respond to Plaintiff's discovery requests seeking exactly this information but now argues Plaintiff has not produced sufficient evidence of (1) how his experience as a cook is comparable to the other jobs listed in the proposed collective definition, and (2) how his experience aboard the L/B MIAMI is representative of Defendant's other liftboats listed in the proposed collective definition. [78]

Plaintiff highlights the irony of Defendant's argument that Plaintiff has not produced enough evidence of how his work as a cook is comparable to the other jobs listed in the collective definition. Plaintiff points out that Defendant categorized its employees based on their titles – captain, mate, ordinary seaman, able-bodied seaman, cook, QMED and engineer. Plaintiff further argues that, regardless of the title, Defendant paid each of those employees a day rate without overtime; Defendant did not track what portion of each employee's work was spent aiding in navigating the vessel; Defendant performed no calculation to determine whether its liftboat employees were exempt from the FLSA's overtime requirement; and Defendant kept no crane logs, kitchen logs or any other piece of paper that would show what work was being done by which employee to establish that an employee was or was not covered by the seamen's work exception.[79] Instead, Plaintiff argues, Defendant only has logs indicating the personnel on board the vessel, the vessel's location and generally what the vessel was doing that day. Defendant argues the logs show that rarely and briefly do Defendant's liftboats enter navigation: they spend the profound majority of their time (around 65%) jacked, working at a platform; less time (around 20%)

[78] Defendant obfuscated rather than answer the discovery authorized by the Court for it to be able to determine whether the members are similarly situated. The Court interprets the Defendant's obfuscation as confirmation that it considered all liftboat employees to be FLSA-exempt seamen not entitled to overtime.

[79] R. Doc. 19-1 at pp. 14-16.

on standby either at the platform or at dock, and less time (around 15%) in navigation or preparing to navigate (including jacking up and jacking down).[80] Although the analysis of similarly situated analysis depends on the character of the work the employee did, not on whether the liftboat was jacked up or not, these logs should prove useful in the analysis of whether the employees were FLSA seamen, particularly when Defendant kept no records that show what work was being done by which employee at what time. "Certainly, [Defendant]'s lack of record keeping is not held against" Plaintiff.[81]

Defendant argues there are differences between the jobs and liftboats listed in the proposed collective definition and that the Plaintiff has "failed to demonstrate that the work he performed as a cook on the L/B MIAMI is representative of the work performed by cooks on any other vessel, let alone every single one of Alliance's seagoing employees."[82] According to the declaration of Jared Chaisson,[83] the Defendant has nine liftboats in its fleet servicing various platforms or rigs in the Gulf, traveling from location to location and transporting cargo between the vessel and other platforms, docks, and vessels. The liftboat may or may not have third-party contractors on board. The liftboats have different manning needs and maximum capacities.[84] The duties of Defendant's licensed mariners (all employees other than deckhands) may change from hitch to hitch depending on the vessel to which they are assigned and the type of vessel to which they

[80] R. Doc. 33 at p. 4. In response to the Court's Order directing the Defendant to "verify the veracity of Plaintiff's amended Smooth Log Summary and address any impact of the Smooth Log Summary on the Plaintiff's Motion to Certify Collective," the Defendant did attach a vessel log summary and vessel logs to its Supplemental Opposition to the Motion to Certify. R. Docs. 34-2 and 34-3. Defendant confirmed that the Plaintiff's and Defendant's number are largely the same. R. Doc. 34 at n. 15.
[81] *Spillers v. La. PHS, L.L.C.*, No. 21-00762, 2022 WL 1675950, at *8 (W.D. La. May 10, 2022), *R. & R. adopted*, 2022 WL 1664120 (W.D. La. May 25, 2022).
[82] R. Doc. 23 at p. 2.
[83] R. Doc. 23, Exhibit 2.
[84] *Id.*

are assigned may change.[85] Even taking the Chaisson declaration as true, it is not determinative. The fact that employees have varying job duties and work in different locations does not prevent a finding that they are similarly situated.[86] In *Loy v. Rehab Synergies, L.L.C.*, the Fifth Circuit held the fact that the purported collective action members "'worked in five different job titles, reporting to different managers at different facilities at different times within the last six years;' worked different schedules; [and] had different 'productivity requirements'" did not preclude a finding that they were similarly situated because these differences were "not material to the merits questions in this case."[87] Similarly, none of the differences between the job duties and work locations of the putative collective members in this case, all of whom work on liftboats and none of whom is paid overtime, diminish the evidence of the alleged unlawful practice.[88] To hold otherwise would allow employers to avoid a FLSA collective action because a large number of employees, but working on different liftboats, are affected.

The Court also must consider whether the defendant has available defenses that are individual to each member of the putative collective.[89] Defendant argues its employees who serve as masters, mates, and engineers may be eligible for either the executive exemption or the learned professional exemption and that these defenses are unavailable for other members of the proposed collective.[90] While Defendant may have defenses specific only to masters, mates, and engineers, these job positions are not so

[85] *Id.*
[86] *Spillers v. Louisiana PHS, LLC,* 2022 WL 1675950 (W.D. La. May 10, 2022).
[87] *Loy*, 71 F.4th 338.
[88] Defendant relies heavily on the fact that the Plaintiff seeks to certify a collective of employees on all the liftboats operated by the Defendant. R. Doc. 23 at p. 13. The variations noted in the duties of the various liftboats may provide a defense with respect to certain members but do not make certification of the collective impractical.
[89] *Loy*, 71 F.4th at 336.
[90] R. Doc. 23 at pp. 20-21.

individualized as to make certification of a collective impractical. "The Court is not convinced that Defendants' defenses are so individualized that collective adjudication of this claim is unworkable. . . . [T]hese defenses can be adequately raised at a trial involving representative testimony."[91] The Defendant will be free to "present evidence of its purported lawful employment practices, to cross-examine representative plaintiffs, and to call others to the stand with material testimony that helps its case."[92] As a result, the availability of the executive exemption or the learned professional exemption as a defense against masters, mates, and engineers does not make collective adjudication unworkable and does not weigh against certification of the collective.

The Defendant argues that any collective certified should include only cooks because Mr. Breaux is a cook.[93] Murray Dorsay, a cook, also filed a notice of consent to participate in the collective action.[94] Matthew Sims, an ordinary seaman, also filed a notice of consent to participate in the collective action.[95] Mr. Sims was employed in various jobs—crane operator, loading and unloading the vessel, and as a galley hand. Although Defendant suggests that any class certified should be limited to cooks aboard the L/B Miami,[96] Mr. Sims has a more varied employment history. Furthermore, it would be difficult to analyze the status of the cooks on the Defendant's liftboats separately from the other crewmembers because whether a cook is a non-FLSA seaman depends on the

[91] *Falcon*, 580 F. Supp. 2d at 540-41.
[92] *Id.*
[93] R. Doc. 23 at pp. 2-3.; R. Doc. 34 at pp. 4-6.
[94] R. Doc. 14.
[95] R. Doc. 15.
[96] R. Doc. 34 at p. 7.

FLSA seaman status of those the cook serves--crewmembers and passengers.[97] A cook for non-FLSA seamen is himself not an FLSA seaman.[98]

The Plaintiff has the burden to establish that putative class members were affected by a common policy, plan, pattern or practice' to meet the similarly situated requirement."[99] There must be substantial allegations that potential members were together the victims of a single decision, policy, or plan.[100] "G]eographic commonality is not necessary to meet the 'similarly situated' requirement for a FLSA collective action; instead the focus is on whether the employees were impacted by a common policy."[101] The Court finds that Plaintiff has met his burden of showing the members of the collective were subject to a common policy or practice with respect to the payment of overtime wages, namely that all crew members on liftboats were classified as FLSA-exempt seamen and not paid overtime by the Defendant. This existence of a uniform policy weighs heavily in favor of certifying the collective.[102]

In the end, the Court finds the putative members of the collective are similarly situated as there is a common question at issue in this case—whether the putative members of the collective working on liftboats were affected by a common policy or practice classifying all of them as FLSA-exempt seaman rendering a service that was

---

97 The importance of contractors being on the liftboat is contractors ordinarily do not further the navigational purpose of the vessel and, instead, is often referred to as industrial work.

98 Adams v. All Coast, LLC, 15 F.4th 365, 376-377 (5th Cir. 2021).

99 *Loy v. Rehab Synergies, LLC*, No. 18-4, 2021 WL 3931926, at *8 (S.D. Tex. Sept. 2, 2021) (quoting *Falcon v. Starbucks Corp.*, 580 F. Supp. 2d 528, 535-36 (S.D. Tex. 2008)).

100 *Caballero v. Kelly Servs., Inc.*, No. 14-1828, 2015 WL 12732863, at *3 (S.D. Tex. Oct. 5, 2015) (internal quotations omitted) (quoting *McKnight v. D. Hous., Inc.*, 756 F. Supp. 2d 794, 801 (S.D. Tex. 2010)).

101 *Loy*, 2021 WL 3931926, at *8 (quoting *Vargas v. Richardson Trident Co.*, No. 09-1674, 2010 WL 730155, at *6 (S.D. Tex. Feb. 22, 2010)).

102 *Hamm v. Acadia Healthcare Co.*, No. 20-1515, 2022 WL 2713532, at *2-3 (E.D. La. July 13, 2022); *Caballero*, 2015 WL 12732863, at *3 (quoting *McKnight*, 756 F. Supp. 2d at 801); *Loy*, 2021 WL 3931926, at *8.

primarily an aid in the operation of such vessel as a means of transportation, without regard to whether they performed a substantial amount of work of a different character.

## II. Fairness and procedural considerations favor certification of the collective.

With respect to fairness and procedural considerations, "a court considers the FLSA's objectives with regard to collective actions, specifically lowering the costs of plaintiffs through aggregation and consolidating common issues of law and fact arising from the same alleged activity."[103] Certification will significantly lower the cost of litigation members of the collective and allow them to have their claims heard in an efficient and cost-effective manner. It is likely many of the members will be unable to pursue their claims individually if the Court denies certification.

Manageability and the number of opt-in plaintiffs are also pertinent to the third factor.[104] On the third factor, Defendant claims Plaintiff "has not demonstrated interest sufficient to justify notice to a putative class."[105] First, Plaintiff has not worked with Alliance since October 24, 2023.[106] In light of this fact, it is unlikely that Plaintiff currently has access to his former co-workers' contact information such that he could gauge interest in this proposed collective action.[107] Second, Plaintiff has filed on the record two "Fair Labor Standards Act Employment Services Consent" forms signed by Alliance employees.[108] These forms demonstrate that at least two Alliance employees other than

[103] *Ebbs*, 2014 WL 12717703, at *4 (citing *Johnson*, 2005 WL 1994286, at *7).
[104] *Id.*; *see also Badon v. Berry's Reliable Res., LLC*, No. 19-12317, 2021 WL 933033, at *3 (E.D. La. Mar. 11, 2021) ("Finally, as to fairness and procedural considerations, the Court notes that the collective action now contains only six members in total—a far cry from collective actions containing dozens or hundreds of members, which would present larger procedural concerns.").
[105] R. Doc. 23 at p. 23.
[106] R. Doc. 23-5.
[107] *Hamm*, 2022 WL 2713532, at *4.
[108] R. Doc. 14; R. Doc. 15.

Plaintiff "consent to make a claim against Alliance" for unpaid overtime work.[109] Third, the FLSA defines a collective as comprised of "one or more employees."[110] Plaintiff, and the two other Alliance employees who signed FLSA Services Consent forms, meet this definition of a collective. The Court further notes that fear of retaliation and the relatively small value of individual damages may artificially underestimate the size of the membership of the opt-in FLSA collective action.[111] Considering that two individuals have joined the Plaintiff by filing notices of their intent to participate,[112] and finding that fairness and procedural considerations weigh in favor of certifying the proposed collective action, the Court rejects Defendant's argument as to Plaintiff's failure to show interest sufficient to justify notice.[113] Fairness and procedural concerns justify certification of the proposed collective.

Because the collective members were subject to a single policy, moving forward as a collective action also is in the interest of judicial economy. A collective action will lower the putative collection action members' costs through aggregation, consolidate similar claims, and allow the factfinder to answer the question presented by Plaintiff, whether the putative collective is subject to Defendant's uniform policy or practice of characterizing them as FLSA-exempt seaman in violation of their rights under the FLSA. Although the trial of this action may involve a large number of fact witnesses, the Court believes that a

---

[109] R. Doc. 14; R. Doc. 15.
[110] 29 U.S.C. § 216(b).
[111] *See Leon v. Diversified Concrete, LLC*, No. 15-6301, 2016 WL 6247674, at *5 (E.D. La. Oct. 26, 2016); *Mullen v. Treasure Chest Casino, LLC*, 186 F.3d 620, 625 (5th Cir. 1999) ("It also [may be] reasonably presumed that those potential class members still employed by [the defendant] might be unwilling to sue individually or join a suit for fear of retaliation at their jobs.").
[112] R. Docs. 14, 15.
[113] *Dardar v. Pit Stop Eatery of Houma, LLC*, No. 20-1605, 2021 WL 5513417, at *5 (E.D. La. Mar. 30, 2021); *Hamm*, 2022 WL 2713532, at *4.

single trial is manageable. There is nothing before the Court indicating this case is unmanageable as a collective action.

**III. The Court will certify the proposed collective action.**

"[T]he district court has broad, litigation-management discretion, cabined by the FLSA's 'similarly situated' requirement" in its decision on whether to certify a collective action.[114] The Court finds the proposed collective meets 29 U.S.C. § 216(b)'s similarly situated standard. First, the proposed collective is subject to Defendant's policy of classifying its liftboat employees as FLSA-exempt seaman. Second, the common question of whether the employees are FLSA-exempt seaman may be answered on a class-wide basis. Third, the individualized defenses available to Defendant affect only a subset of the proposed collective and do not prevent the Court, or the jury, from deciding this matter with respect to the entire collective. Fourth, certification of a collective action does not present unmanageability concerns, and will allow for lower costs through aggregation and consolidation of similar claims. Finally, certification will promote judicial economy by avoiding duplicative trials.

Accordingly;

**CONCLUSION**

**IT IS ORDERED** that the motion to certify collective action is **GRANTED**.[115] The collective shall be certified with the following definition:

> All individuals employed by Alliance Liftboats, LLC and/or Helix Energy Solutions as crewmembers of the following vessels: L/B GALVESTON; L/B LAFAYETTE; L/B NEW ORLEANS, L/B HOUSTON; L/B MEMPHIS; L/B NASHVILLE; L/B CHARLESTON; L/B MIAMI; and L/B DALLAS for the

[114] *Loy*, 71 F.4th at 337.
[115] R. Doc. 19.

______[insert time period]______, who performed a substantial amount of non-seaman work, yet were misclassified as exempt from overtime.[116]

**IT IS FURTHER ORDERED** that counsel for all parties shall meet and confer regarding the notice and consent forms to be used in this action (and the method for delivery of the notice), as well as the applicable time period. On or before November 3, 2025, the parties must either file their agreed upon notice and consent forms or, if there is no agreement, Plaintiff must file his proposed notice and consent forms. Defendant will have an until November 10, 2025 to file any objections to Plaintiff's notice and consent form filed with this Court and/or to file its own proposed notice and consent form.[117]

**New Orleans, Louisiana, this 6th day of October, 2025.**

**SUSIE MORGAN**
**UNITED STATES DISTRICT JUDGE**

[116] The Court has slightly modified the class definition, as it has the right to do. *Dreyer v. Baker Hughes Oilfield Operations, Inc.*, 2008 WL 5204149 (S. D. Tex. Dec. 11, 2008).
[117] The Court may at a later date create subclasses or bifurcate liability and damages pursuant to its broad discretion to manage the trial of this case. "The bottom line is that the district court has broad, litigation-management discretion here." *Swales*, 985 F.3d at 441.

# United States Court of Appeals for the Fifth Circuit

United States Court of Appeals
Fifth Circuit

**FILED**
December 18, 2025

Lyle W. Cayce
Clerk

No. 25-30648

Patrick Breaux, and *all others similarly situated*,

*Plaintiff—Appellee*,

*versus*

Alliance Liftboats, L.L.C.; L/B Miami, *in rem*, her engines, tackle, equipment, appurtenances, etc.,

*Defendants—Appellants*.

Appeal from the United States District Court
for the Eastern District of Louisiana
USDC No. 2:24-CV-1000

UNPUBLISHED ORDER

Before Southwick, Duncan, and Engelhardt, *Circuit Judges*.

Per Curiam:

IT IS ORDERED that Appellee's opposed motion to dismiss the appeal for lack of jurisdiction is GRANTED.

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX, et al.**<br>**Plaintiffs,**<br><br>**v.**<br><br>**ALLIANCE LIFTBOATS, LLC, et al.**<br>**Defendants.** | **CIVIL ACTION NO.: 2:24-cv-01000**<br><br>**JUDGE SUSIE MORGAN**<br><br>**MAGISTRATE JUDGE KAREN WELLS ROBY** |

**MOTION TO CERTIFY OR ALTER INTERLOCUTORY COLLECTIVE ACTION ORDER AS IMMEDIATELY APPEALABLE PURSUANT TO FEDERAL RULE OF APPELLATE PROCEDURE 5(a)(3)**

NOW COMES Defendant Alliance Liftboats, LLC ("Alliance"), which, through undersigned counsel, moves this Honorable Court to certify or alter its October 6, 2025 Order and Reasons granting Plaintiff's Motion to Certify a Collective Action (Rec. Doc. 38) (the "Collective Action Order") as immediately appealable pursuant to Federal Rule of Appellate Procedure 5(a)(3).

WHEREFORE, because the Collective Action Order satisfies the requirements of 28 U.S.C. § 1292(b) and for the reasons more fully explained in the accompanying Memorandum in Support, this Court should certify that the Order is immediately appealable to determine the threshold question of what standards apply to the similarly situated analysis before significant expense and time is spent in this collective action litigation. Thus, Alliance requests that this Court certify, or, in the alternative, alter, its Collective Action Order as immediately appealable pursuant to Federal Rule of Appellate Procedure 5(a)(3) and 28 U.S.C. § 1292(b).

PD.60276984.1

Respectfully submitted,

**PHELPS DUNBAR LLP**

BY: ______________________________

David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street, Suite 2000
New Orleans, Louisiana 70130
Telephone: 504 566 1311
Facsimile: 504 568 9130
Email: korndd@phelps.com
Email: pouchers@phelps.com

**ATTORNEYS FOR DEFENDANT**

**CERTIFICATE OF SERVICE**

I hereby certify that on this 13th day of January, 2026, I filed the foregoing with the Clerk of Court by using the CM/ECF system which sends copies of the Pleadings to all involved parties through electronic mail.

_______*/s/ Stephanie M. Poucher*___

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX, et al.**<br>**Plaintiffs,**<br><br>**v.**<br><br>**ALLIANCE LIFTBOATS, LLC, et al.**<br>**Defendants.** | **CIVIL ACTION NO.: 2:24-cv-01000**<br><br>**JUDGE SUSIE MORGAN**<br><br>**MAGISTRATE JUDGE KAREN WELLS ROBY** |

**MEMORANDUM IN SUPPORT OF MOTION TO CERTIFY OR ALTER INTERLOCUTORY COLLECTIVE ACTION ORDER AS IMMEDIATLEY APPEALABLE PURSUANT TO FEDERAL RULE OF APPELLATE PROCEDURE 5(a)(3)**

NOW COMES Defendant Alliance Liftboats, LLC ("Alliance"), which, through undersigned counsel, submits this Memorandum in Support of its Motion for this Honorable Court to certify or alter its October 6, 2025 Order and Reasons granting Plaintiff's Motion to Certify a Collective Action (Rec. Doc. 38) (the "Collective Action Order") as immediately appealable pursuant to Federal Rule of Appellate Procedure 5(a)(3).

Because the Collective Action Order satisfies the requirements of 28 U.S.C. § 1292(b), this Court should certify that the Order is immediately appealable to determine the threshold question of what standards apply to the similarly situated analysis before significant expense and time is spent in this collective action litigation. Thus, Alliance requests that this Court certify, or, in the alternative, alter, its Collective Action Order as immediately appealable pursuant to Federal Rule of Appellate Procedure 5(a)(3) and 28 U.S.C. § 1292(b).

## I. Background

This Court considered Plaintiff Patrick Breaux's Motion to Certify a Collective Action and ruled in favor of Plaintiff without modification on October 6, 2025, conferring the right to join

Breaux's lawsuit to those falling within the class definition, namely every Alliance Liftboat employee paid at a day rate, regardless of their job duties and/or occupation.[1] Due to the claims asserted in admiralty in this matter, Alliance sought appellate review as of right under 28 U.S.C. § 1292(a)(3). However, the United States Court of Appeals for the Fifth Circuit dismissed the appeal on December 18, 2025, returning jurisdiction over the collective action certification back to this Court on January 8, 2026. As Alliance contends that appellate review is essential to determining if the correct legal standard has been applied to certifying this collective action, Alliance requests that this Court certify, or, in the alternative, alter, its Collective Action Order as immediately appealable pursuant to Federal Rule of Appellate Procedure 5(a)(3) and 28 U.S.C. § 1292(b).

## II.    Legal Standard

A party may obtain permission to appeal certain otherwise non-appealable orders by filing a petition for permission to appeal, sometimes referred to as a motion for leave to appeal, with the Fifth Circuit.[2] However, pursuant to Rule of Appellate Procedure 5(a)(3), "[i]f a party cannot petition for appeal unless the district court first enters an order granting permission to do so . . . the district court may amend its order, either on its own or in response to a party's motion, to include the required permission or statement." If no statute or rule authorizes a particular interlocutory appeal, a party seeking permission to appeal proceeds under 28 U.S.C. § 1292(b).

Under Section 1292(b), a court may certify an interlocutory order as appealable where: "(1) a controlling question of law is involved, (2) there is substantial ground for difference of opinion about the question of law, and (3) immediate appeal will materially advance the ultimate termination of the litigation."[3] "Under § 1292(b), it is the order, not the question, that is

---

[1] *See* Rec Doc. 38 at 20–21.

[2] *See* Fed. Rule App. Proc. 5(a).

[3] *Rico v. Flores*, 481 F.3d 234, 238 (5th Cir. 2007).

appealable."[4] If the district court certifies an order as appealable under Section 1292(b), the Court of Appeals for the Fifth Circuit may then grant leave to appeal the order.[5]

## III. Argument

The Collective Action Order satisfies the requirements of Section 1292(b) and should, by leave of this Honorable Court, be certified as immediately appealable. As this Court explained in its Order and Reasons as well as in *Hamm v. Acadia Healthcare Co., Inc.*, 748 F. Supp. 3d 404, 412 (E.D. La. 2024), the Collective Action Order concerns a controlling question of law, i.e., the certification of a collective which includes employees who are not similarly situated to Breaux. Moreover, permissive appeals have been allowed in the context of collective action certification precisely because, as noted by the Court of Appeals for the Fifth Circuit, that there is "substantial ground for difference of opinion."[6] Finally, the certification of the Collective Action Order as appealable will materially advance the termination of this litigation as it will save this Court from the expense and burden of facilitating a collective action of almost every Alliance employee when the decision to expand the litigation to this many employees can be addressed at this stage, leading to an efficient advancement to a resolution of this matter. For these reasons, and as more fully addressed below, the Collective Action Order satisfies the requirements of Section 1292(b) and should be certified as immediately appealable under Federal Rule of Appellate Procedure 5(a)(3).

### A. The Collective Action Order Concerns a Controlling Question of the FLSA

Just as the FLSA certification order in *Swales* was held to concern a controlling question of law, the same is true concerning this Court's Collective Action Order. A controlling question of

---

[4] *Castellanos-Contreras v. Decatur Hotels, LLC*, 622 F.3d 393, 398 (5th Cir. 2010) (citing *Yamaha Motor Corp., U.S.A. v. Calhoun*, 516 U.S. 199, 205 (1996)).

[5] *See Silverthorne Seismic, L.L.C. v. Sterling Seismic Servs., Ltd.*, 125 F.4th 593, 598 (5th Cir. 2025).

[6] *See Swales v. KLLM Transport Services, L.L.C.*, 985 F.3d 430, 439 (5th Cir. 2021).

law is "one 'that would require reversal on appeal from a final judgment or would materially affect the outcome of the case.'"[7] In other words, "a controlling question of law as used in § 1292(b) is a 'pure question of law,' . . .something the court of appeals could decide quickly and cleanly without having to study the record."[8]

Interlocutory orders concerning certification of a collective action are purely legal questions when they concern the legal analysis employed and, thus, concern a controlling question of law. Here, the challenged order ***drastically*** expands the scope of Alliance's liability, opening the floodgates to hundreds of new parties premised on the district court's conclusion that every single employee aboard any of Alliance's liftboats, from the vessel's captain to its deckhands, are "similarly situated" to a single cook aboard the L/B MIAMI. This ruling stems from this Court's legal interpretation of 29 U.S.C. § 216(b)'s similarly situated requirement to extend to FLSA exempt employees and other employees that Alliance contends are not "similarly situated." Thus, it is not a question of application or the facts of this case that are central to the appeal but, rather, whether this Court should have considered "what the employees do" in ruling, as the Fifth Circuit expressly instructed it must in *Adams v. All Coast, LLC*.[9]

---

[7] *Adams v. Walker*, 2022 WL 457821, at *2 (E.D. La. Feb. 15, 2022) (quoting *D.H. Griffin Wrecking Co. v. 1031 Canal Dev., LLC*, 2020 WL 7626817, at *3 (E.D. La. July 14, 2020)).

[8] *Lake Charles Harbor & Term. Dist. v. Reynolds Metal Co.*, 2021 WL 5828720, at *2 (W.D. La. July 21, 2021) (quoting *Ahrenholz v. Bd. of Trustees of Univ. of Ill.*, 219 F.3d 674, 676 (7th Cir. 2000)).

[9] *Adams v. All Coast, L.L.C.*, 15 F.4th 365, 375 (5th Cir. 2021) (explaining that to determine FLSA seaman status, courts must "look to what the employees do, and not [] on a mere matter of a name, or the place of their work"); *see also Walling v. W.D. Haden Co.*, 153 F.2d 196, 199 (5th Cir. 1946) (explaining that exempt status depends on what the employees "actually do").

Indeed, in *Adams*, the Fifth Circuit further detailed, the plaintiffs, including the crane operators, were undoubtedly engaged in seaman work when they "stood lookout, checked the engine room, attached lifting devices to cables, spliced rope, cleaned and painted, steered the boat, and performed other traditional maritime duties related to navigation and upkeep," including when the vessel was jacked-up. *Adams*, 15 F.4th at 371 & n.3; id. at 370 (explaining that the seaman exemption depends on "'the character of the work' the plaintiffs did, 'not on what it is called or the place where it is performed'")

Because Alliance contends that, consistent with the Fifth Circuits explicit mandate in *Swales*, the Court should have "rigorously scrutinized" the evidence (or in this case, the lack thereof) of what the purportedly similarly situated employees "actually do" in the context of whether they are similarly situated, Alliance respectfully submits that the Court erred in applying the law to the facts of this case. Because a controlling question of law, i.e., the correct analysis of determining which employees are similarly situated, is the subject of this Collective Action Order, the first requirement of § 1292(b) is met.

**B. There Is Substantial Ground for Difference of Opinion Concerning the FLSA's Similarly Situated Requirement**

There is substantial ground for difference of opinion concerning how courts must review whether a plaintiff is similarly situated to other employees before proceeding collectively. The difficulty in deciding how to apply this standard and what kind of showing is required is directly acknowledged in *Swales*.[10] In fact, the Fifth Circuit did not address *how* a district court should identify, at the outset of the case, what legal considerations will be material to determining whether a group of employees is similarly situated.[11] The Fifth Circuit's approach here has been disagreed with by other federal circuits, who instead require that a plaintiff establish that a purportedly similarly situated employee performed the same tasks and was subject to the same policies as other employees.[12] The parties, the Circuit, and the jurisprudence are still attempting to determine what

---

[10] *See Swales*, 985 F.3d at 434–35 ("Section 216(b) of the FLSA is a catch-all provision titled "Damages; right of action; attorney's fees and costs; termination of right of action." The middle of the provision states that employees may proceed collectively when they are "similarly situated." That's it. The statute doesn't define "similarly situated." (cleaned up)).

[11] *Id*. at 441.

[12] *See Clark v. A&L Homecare and Training Ctr., LLC*, 68 F.4th 1003, 1011 (6th Cir. 2023) (disagreeing with the Fifth Circuit's holding in *Swales* on what showing a plaintiff must make as to similarly situated status before notice may issue to non-parties, where a showing should establish that "Whether other employees are similarly situated for the purpose of joining an FLSA suit typically depends on whether they performed the same tasks and were subject to the same policies—as to both timekeeping and compensation—as the original plaintiffs were."); *see also Richard*

the Court in *Swales* meant by applying case-specific, material legal considerations and if they include a determination of what work each employee did and which policy specifically governed each employee. It is Alliance's position that, in this context, the Fifth Circuit's holding in *Adams* fills that gap, such that the Fifth Circuit's guidance how to determine who is a seaman should have controlled here. The vessel's status (i.e., whether it was jacked-up) should have been immaterial—not dispositive—to this Court's similarly situated analysis.

Thus, given the divergence in the jurisprudence considering the treatment of the legal standard employed at the outset of FLSA collective action cases, the second requirement is met through the demonstration of substantial ground for disagreement concerning the correct legal standard.

### C. An Appeal from the Collective Action Order Would Advance the Ultimate Termination of the Litigation

Based on the Fifth Circuit's guidance in *Swales*, the expedient determination of FLSA collective action claims depends on the swift yet holistic review of threshold questions before notice is sent out. This appeal will assist in resolving this matter and will assist in ensuring that the lawsuit does not expand too broadly to encompass non-similarly situated employees. The Fifth Circuit noted this consideration in *Swales* succinctly:

> Considering, early in the case, whether merits questions can be answered collectively has nothing to do with endorsing the merits. Rather, addressing these issues from the outset aids the district court in deciding whether notice is necessary. And it ensures that any notice sent is proper in scope—that is, sent only to potential plaintiffs. When a district court ignores that it can decide merits issues when considering the scope of a collective, it ignores the "similarly situated" analysis and is likely to send notice to employees who are not potential plaintiffs. In that

*v. Eli Lilly & Co.*, 149 F.4th 901, 911 (7th Cir. 2025) (disagreeing with the Fifth Circuit's holding in *Swales* as to what a plaintiff must prove with respect to similarly situated status before notice may issue to non-parties).

> circumstance, the district court risks crossing the line from using notice as a case-management tool to using notice as a claims-solicitation tool.[13]

The same considerations apply to the set of facts in this case and demonstrate why an appeal of the Collective Action Order would move this lawsuit more efficiently towards resolution. This has also been demonstrated in federal courts where an interlocutory appeal would conserve judicial resources, the expenses of the parties, and would lead to a resolution of this oft-arising legal question that will continue to appear before this Court.[14]

Because an appeal of this issue may assist in addressing important threshold questions that determine the entire outlook of the litigation and will continue to appear in the FLSA context, this appeal would certainly assist in the termination of this matter and the resolution of how narrow to confine the collective action.

## IV. Conclusion

Thus, as the requirements of § 1292(b) are satisfied under these circumstances, Alliance requests that this Court certify, or, in the alternative, alter, its Collective Action Order as immediately appealable pursuant to Federal Rule of Appellate Procedure 5(a)(3) and 28 U.S.C. § 1292(b).

Respectfully submitted,

**PHELPS DUNBAR LLP**

BY: */s/Stephanie M. Poucher*
David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street, Suite 2000

---

[13] *Swales*, 985 F.3d at 442.

[14] *See Chambers v. Maplebear, Inc.*, 746 F. Supp. 3d 206, 218 (S.D.N.Y. 2024) ("An interlocutory appeal may materially advance the ultimate termination of the litigation and would certainly, in the Court's view, conserve judicial resources in the longer term by resolving important and oft-arising legal questions." (cleaned up)).

New Orleans, Louisiana 70130
Telephone: 504 566 1311
Facsimile: 504 568 9130
Email: korndr@phelps.com
pouchers@phelps.com

**ATTORNEYS FOR DEFENDANT**

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX, et al.**<br>**Plaintiffs,**<br><br>**v.**<br><br>**ALLIANCE LIFTBOATS, LLC, et al.**<br>**Defendants.** | **CIVIL ACTION NO.: 2:24-cv-01000**<br><br>**JUDGE SUSIE MORGAN**<br><br>**MAGISTRATE JUDGE KAREN WELLS ROBY** |

**NOTICE OF SUBMISSION**

**PLEASE TAKE NOTICE** that Defendant Alliance Liftboats, LLC ("Defendant") will submit for consideration its *Motion to Certify or Alter the Interlocutory Collective Action Order as Immediately Appealable* before the Honorable Susie Morgan, United States District Judge, at the United States District Court for the Eastern District of Louisiana, 500 Poydras Street, New Orleans, Louisiana, on **January 28, 2026**.

Respectfully submitted,

**PHELPS DUNBAR LLP**

BY: /s/ Stephanie M. Poucher

David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street, Suite 2000
New Orleans, Louisiana 70130
Telephone: 504 566 1311
Facsimile: 504 568 9130
Email: korndd@phelps.com
pouchers@phelps.com

**ATTORNEYS FOR DEFENDANT**

PD.60277183.1

**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX AND ALL OTHERS SIMILARLY SITUATED,**<br><br>***Plaintiff*,**<br><br>**v.**<br><br>**ALLIANCE LIFTBOATS, LLC AND THE L/B MIAMI *IN REM*, HER ENGINES, TACKLE, EQUIPMENT, APPURTENANCES, ETC.**<br><br>***Defendant*.** | **Civil Action No. 2:24-cv-01000**<br><br>**DISTRICT JUDGE: HON SUSIE MORGAN**<br><br>**MAGISTRATE JUDGE: HON KAREN WELLS ROBY** |

**Memorandum in Opposition to Motion to Certify or Alter Interlocutory Collective Order as Immediately Appealable Pursuant to Federal Rule of Appellate Procedure 5(a)(3)**

MAY IT PLEASE THE COURT:

Patrick Breaux ("Mr. Breaux") provides this opposition to the Motion to Certify or Alter Interlocutory Collective Order as Immediately Appealable Pursuant to the Federal Rules of Appellate Procedure 5(a)(3) (the "Motion") (Rec. Doc. 54) filed by Alliance Liftboats, LLC ("Alliance"). Alliance takes issue with how the Court applied the settled law to the facts of this case, which does not qualify as a controlling issue of law. The parties also do not dispute that the law is settled in this circuit with respect to the framework to be applied in FLSA cases and the manner in which the seaman exemption under the FLSA is applied to liftboat crewmembers, negating any suggestion that there are substantial grounds for disagreement as to the applicable law. In addition, certifying the appeal will only delay the litigation and will not materially advance its ultimate termination in any meaningful way. As discussed in greater detail below, Alliance's failure to satisfy any of the criteria under 28 U.S.C. § 1292(b) mandates denial of its motion.

**1. Factual and Procedural background**

Mr. Breaux filed suit on April 19, 2024, and the parties began by undertaking the necessary *Swales* discovery, culminating in Mr. Breaux filing a motion to certify a collective action on May 19, 2025. The Court set oral argument for August 20, 2025, then subsequent argument on August 29. On September 9 and September 11, 2025, the parties filed supplemental briefing, and this Court ruled on October 6, 2025, certifying a collective action, slightly refined from what the Mr. Breaux originally sought. Rec. Doc. 38.

On November 4, Alliance filed a notice of appeal. Mr. Breaux promptly filed a motion to dismiss the appeal on the basis that there is no appellate jurisdiction. The Fifth Circuit swiftly dismissed the appeal on December 18, 2024, and the mandate issued on January 8, 2026.

Now, after the issuance of the mandate, Alliance seeks to return to the Fifth Circuit via a different path: an interlocutory appeal pursuant to Rule 5(a)(3) of the Federal Rules of Appellate Procedure. Alliance is simultaneously moving to stay the case pending a decision on the motion to certify the appeal, which is the subject of a contemporaneously-filed opposition. The relief requested by Alliance in both motions fails as a matter of law.

**2. Legal Standard for Certifying Interlocutory Orders as Appealable.**

Federal appellate courts normally have jurisdiction to review only "final decisions of the district courts." *Firestone Tire & Rubber Co. v. Risjord*, 449 U.S. 368, 373, 101 S.Ct. 669, 66 L.Ed.2d 571 (1981) (quoting 28 U.S.C. § 1291). A final decision is generally one "that ends the litigation on the merits and leaves nothing for the court to do but execute the judgment." *Id*. A party unhappy with an interlocutory ruling must wait until that final judgment, when it can appeal all claims of error at once. *Silverthorne Seismic, L.L.C. v. Sterling Seismic Servs., Ltd.*, 125 F.4th 593, 597 (5th Cir. 2025).

The Fifth Circuit recently explained the operation of the 1292(b) exception to the non-appealability of interlocutory rulings:

> Section 1292(b) provides one "narrow exception" to the final-judgment rule. *Garner v. Wolfinbarger* (*Garner II*), 433 F.2d 117, 120 (5th Cir. 1970) (citing § 1292(b)). It allows a district court to certify an order for inter-locutory appeal where (1) the "order involves a controlling question of law," (2) "there is substantial ground for difference of opinion" on that question, and (3) an immediate appeal "may materially advance the ultimate termination of the litigation." § 1292(b); *see Garner v. Wolfinbarger* (*Garner I*), 430 F.2d 1093, 1096–97 (5th Cir. 1970).
>
> "Interlocutory appeals are generally disfavored," and § 1292(b) "must be strictly construed." *Allen v. Okam Holdings, Inc.*, 116 F.3d 153, 154 (5th Cir. 1997).

*Silverthorne Seismic, L.L.C*, 125 F.4th at 598. District courts have discretion with respect to decisions to certify interlocutory orders for appeal. *See, e.g., Waste Mgmt. of Louisiana, L.L.C. v. Parish*, No. CIV.A. 13-6764, 2014 WL 5393362, at *3 (E.D. La. Oct. 22, 2014) ("This Court has the discretion to certify its Order and Reasons for interlocutory appeal under 28 U.S.C. § 1292(b)."); *In re Chinese Manufactured Drywall Products Liab. Litig.*, No. 09-4115, 2012 WL 4928869, at *7 (E.D. La. Oct. 16, 2012) (same); *Copelco Capital, Inc. v. Gautreaux*, No. CIV. A. 99-850, 1999 WL 729248, at *1 (E.D. La. Sept. 16, 1999) ("The trial judge has substantial discretion in deciding whether or not to certify questions for interlocutory appeal."). But, as this Court has recognized, the aforementioned three criteria "must be met before the Court may properly certify an interlocutory order for appeal." *Ganpat v. E. Pac. Shipping PTE, LTD.*, No. CV 18-13556, 2022 WL 22902513, at *1 (E.D. La. Mar. 9, 2022) (Morgan, J.). Consequently, "[a] failure to satisfy even one requirement defeats the certification request." *Id*.

Here, the Court should deny Alliance's motion because it fails to satisfy a single one of the criteria for an interlocutory appeal.

**3. Alliance Does Not Identify a Controlling Question of Law**

"A controlling question of law must be one of law—not fact—and its resolution must materially affect the outcome of litigation in the district court." *Silverthorne Seismic, L.L.C.*, 125 F.4th at 598 (quoting *ICTSI Oregon, Inc. v. Int'l Longshore & Warehouse Union*, 22 F.4th 1125, 1130 (9th Cir. 2022)). That effect must be "immediate" and cannot depend on a party's ability to prove additional facts. *Id*. "[T]he purpose of § 1292(b) is not to offer advisory opinions rendered on hypotheses which evaporate in the light of full factual development." *Id.* (quoting *Benoit v. Saint-Gobain Performance Plastics Corp.*, 959 F.3d 491, 508 (2d Cir. 2020)). Controlling questions "include ... whether a claim exists as a matter of law, whether a defense that will defeat the claim is available, and questions as to subject-matter jurisdiction, proper venue, personal jurisdiction, and standing to maintain the action." *Silverthorne Seismic, L.L.C.*, 125 F.4th at 598-99 (citations omitted).

As a preliminary matter, Alliance is incorrect in its interpretation of this Court's opinion in *Hamm v. Acadia Healthcare Co.*, No. CV 20-1515, 2024 WL 5700210 (E.D. La. Nov. 18, 2024) (Morgan, J.). Alliance reads that opinion to hold that certification of a collective action that includes employees who are not similarly situated to Breaux would raise a controlling question of law. Rec. Doc. 54-1, at p.3. What the Court actually said in *Hamm*, however, is that "[w]hether a party may move to decertify a collective action post-*Swales* is a purely legal question and does not involve application of facts" and therefore presents a controlling question of law. 2024 WL 5700210, at *3. But that question of law is not presented in our case.

Interestingly, despite *Hamm* standing for the proposition that a controlling question of law does *not* involve the application of law to facts, Alliance argues that "the Court erred in applying the law to the facts of this case." Rec. Doc. 54-1, at 5. That may well be an argument for an

ordinary appeal from a final judgment, but it fails to present a controlling question of law for purposes of immediately appealing an interlocutory ruling. As this Court explained in *Ganpat*, interlocutory appeals are "exceptional" and should not be granted "'simply to determine the correctness' of a ruling," which is precisely what Alliance is attempting to do here. *See* 2022 WL 22902513, at *1 (citations omitted). This alone merits the denial of Alliance's Motion.

**4. There is No Substantial Difference of Opinion Concerning any Controlling Question of Law.**

The threshold for establishing the 'substantial ground for difference of opinion' ... required for certification pursuant to § 1292(b) is a high one." *S. U.S. Trade Ass'n v. Unidentified Parties*, No. 10-1669, 2011 WL 2790182, at *2 (E.D. La. July 14, 2011) (quoting *Judicial Watch, Inc. v. Nat'l Energy Policy Dev. Grp.*, 233 F. Supp. 2d 16, 19 (D.D.C. 2002)). Mere disagreement with an order of the district court is not sufficient to satisfy the second prong of 1292(b). *Id.*; *see also United States v. Louisiana Generating LLC*, No. CIV.A. 09-100-JJB, 2012 WL 4588437, at *2 (M.D. La. Oct. 2, 2012) ("An interlocutory appeal assuredly does not lie simply to determine the correctness of a judgment."). Courts examine the controlling law to determine to what extent it is unclear. *Mitchell v. Hood*, No. CIV.A. 13-5875, 2014 WL 1764779, at *5 (E.D. La. May 2, 2014 (quoting *Couch v. Telescope Inc.*, 611 F.3d 629, 633 (9th Cir. 2010)). "Courts traditionally will find that a substantial ground for difference of opinion exists ... 'if novel and difficult questions of first impression are presented.' " *Id.* "A substantial ground for difference of opinion 'usually only arises out of a genuine doubt as to the correct applicable legal standard relied on in the order.'" *La. Generating LLC*, 2012 WL 4588437, at *2 (quoting *Prop. One, Inc. v. USAgencies, L.L.C.*, 830 F. Supp. 2d 170, 182–83 (M.D. La. 2011)).

Alliance contends that in *Swales*, the Fifth Circuit noted that there is a "substantial ground for difference of opinion" regarding collective action certification cases, presumably thus

justifying permissive appeals with respect to same. Rec. Doc. 54-1. What Alliance does not mention is that the district court in *Swales* had *sua sponte* certified its interlocutory order for a permissive appeal pursuant to 1292(b). *See Swales v. KLLM Transp. Servs., L.L.C.*, 985 F.3d 430, 439 (5th Cir. 2021). The district court's certification there is not surprising because before *Swales*, there was an open question as to "the legal standard that district courts should use when deciding whether to send notice in an FLSA collective action." *Id*. That legal question was conclusively answered in *Swales*, wherein the Fifth Circuit held that "the FLSA's similarity requirement is something that district courts should rigorously enforce at the outset of the litigation." *See id*. at 443.

*Swales* thus set the procedure to be followed by the district courts when determining whether to certify a collective action pursuant to the FLSA. Then, later that same year, the Fifth Circuit decided *Adams v. All Coast, L.L.C.*, 15 F.4th 365, 381 (5th Cir. 2021), which directly addressed whether liftboat crewmembers were "seaman" pursuant to the narrow seaman exemption in the FLSA. Alliance does not dispute that *Swales* provides the framework for the Court's decision regarding certification of the collective action and likewise does not dispute that *Adams* sets the standard for determining whether crewmembers qualify under the seaman exemption. There is therefore zero doubt regarding the "correct applicable legal standard relied on in the order."

Instead, Alliance persists in complaining that the Court failed to conduct the proper analysis of whether the Alliance employees at issue in the Court's certification order were similarly situated. Yet, this is not a matter of first impression, and there are cases directly on point. This immediately distinguishes this case from *Hamm* where this Court noted that the parties had "failed to identify any post-*Swales* cases in this circuit or elsewhere that address whether a party may

move to decertify a collective action." *Hamm*, 2024 WL 5700210, at *3. Alliance does not, and cannot, complain that "the circuits are in dispute on the question and the Court of Appeals of the circuit encompassing [this Court] has not spoken on the point or if novel and difficult questions of first impression are presented." *See id*. (internal quotations omitted).

Ultimately, Alliance does not dispute that the Court applied the *correct legal standard* but contends that the Court did not apply that standard to the facts in the *correct manner*. That contention, however meritless, does not establish a substantial difference of opinion justifying the exceptional remedy of an interlocutory appeal. *See id*. (quoting *Property One, Inc.*, 830 F. Supp. 2d at 182 (M.D. La. 2011)) ("Mere disagreement, even if vehement, with a ruling does not establish substantial ground for difference of opinion.").

**5. Certifying the Order for Interlocutory Appeal Will Not Materially Advance the Ultimate Termination of the Litigation.**

The third factor under 1292(b) requires a showing that the appeal could "abbreviate [the district court proceedings] significantly.*" Silverthorne Seismic, L.L.C.*, 125 F.4th at 601. Nothing about Alliance's requested relief will shorten the proceedings in this Court.

Alliance makes no suggestion that it paid its lifeboat crewmembers overtime. It does not quibble with some crewmembers being included in a collective action. It likewise does not even suggest that a decision on its proposed interlocutory appeal would eliminate its liability. Quite to the contrary, all that Alliance wants to accomplish is to *narrow* the scope of the collective action and in turn reduce its liability. It in fact makes this point unequivocally in its motion wherein it states that "the challenged order ***drastically*** expands the scope of Alliance's liability." Rec. Doc. 54-1, at p. 4 (emphasis in original). That in no way serves the purpose of materially advancing the ultimate termination of the litigation.

Furthermore, Alliance's coupling of its request for an interlocutory appeal with a motion to stay pending the outcome of that request further demonstrates that the only result of this exercise will be to delay Alliance's ultimate liability here. Such a delay is contrary to the purposes underlying the exceptional remedy of an interlocutory appeal, especially where, as here, the outcome will in no way end the litigation. There is no basis to argue that this proposed appeal will advance the termination of the litigation so as to justify certification by this Court.

**6. Conclusion**

For the reasons set forth herein, Mr. Breaux respectfully requests that the Court find that Alliance has failed to demonstrate the grounds for an interlocutory appeal pursuant to 28 U.S.C. § 1292(b) and **DENY** Alliance's motion.

**DATED**: January 20, 2026

Respectfully submitted:

**BOHMAN | MORSE, LLC**

/s/Harry E. Morse
HARRY E. MORSE (#31515)
MARTIN S. BOHMAN (#22005)
400 POYDRAS STREET, SUITE 2050
NEW ORLEANS, LA 70130
TELEPHONE: (504) 930-4009
FAX: (888) 217-2744
E-MAIL: HARRY@BOHMANMORSE.COM
E-MAIL: MARTIN@BOHMANMORSE.COM

And

/s/Cayce Peterson
CAYCE PETERSON (LA Bar #32217)
JEFF GREEN (LA Bar #30531)
JJC Law LLC
3914 Canal St.
New Orleans, Louisiana 70119
T: (504) 513-8820
cayce@jjclaw.com

jeff@jjclaw.com

*Attorneys for Patrick Breaux*

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX, et al.**<br>**Plaintiffs,**<br><br>**v.**<br><br>**ALLIANCE LIFTBOATS, LLC, et al.**<br>**Defendants.** | **CIVIL ACTION NO.: 2:24-cv-01000**<br><br>**JUDGE SUSIE MORGAN**<br><br>**MAGISTRATE JUDGE KAREN WELLS ROBY** |

**REPLY MEMORANDUM IN FURTHER SUPPORT OF MOTION TO CERTIFY OR ALTER INTERLOCUTORY COLLECTIVE ACTION ORDER AS IMMEDIATLEY APPEALABLE PURSUANT TO FEDERAL RULE OF APPELLATE PROCEDURE 5(a)(3)**

NOW COMES Defendant Alliance Liftboats, LLC ("Alliance"), through undersigned counsel, and respectfully submits this Reply Memorandum in Further Support of its Motion for this Honorable Court to certify or alter its October 6, 2025 Order and Reasons granting Plaintiff's Motion to Certify a Collective Action (Rec. Doc. 38) (the "Collective Action Order") as immediately appealable pursuant to Federal Rule of Appellate Procedure 5(a)(3) and in Response to the Opposition filed by Plaintiff Patrick Breaux ("Plaintiff").

Beyond Plaintiff's attempts to misconstrue Alliance's arguments and grounds for relief, Alliance has demonstrated that this Collective Action Order satisfies the requirements for designating the order as immediately appealable. This Court should look past Plaintiff's characterization of Alliance's arguments and find, although this Court may disagree with Alliance on the correct legal standard for proving similarly situated status, that this Collective Action Order presents a significant question, open to multiple interpretations, which should be resolved before the parties spend significant time and resources. Thus, Alliance requests that this Court grant its motion and designate the Collective Action Order as immediately appealable.

PD.60393054.2

## I. Argument

### A. The Collective Action Order Concerns a Controlling Question of the FLSA and the Correct Legal Standard in Certifying a Collective Action.

As explained in Alliance's original Memorandum in Support, a controlling question of law is "one 'that would require reversal on appeal from a final judgment or would materially affect the outcome of the case.'"[1] In other words, "a controlling question of law as used in § 1292(b) is a 'pure question of law,' . . . something the court of appeals could decide quickly and cleanly without having to study the record."[2]

Plaintiff has no substantive disagreement with this definition of a controlling question of law—which the interpretation of the FLSA clearly satisfies here—but instead asserts that Alliance's only argument is that the Collective Action Order was an improper application of the law to the facts. However, Alliance avers that the Collective Action Order both applied the incorrect legal standard and then applied that incorrect standard to the facts of this case.

Plaintiff's argument that Alliance only takes issue with the application of the law to the facts of this case is undercut by Alliance's previous statement that "it is not a question of application or the facts of this case that are central to the appeal but, rather, whether this Court should have considered 'what the employees do' in ruling, as the Fifth Circuit expressly instructed it must in *Adams v. All Coast, LLC*."[3] Plaintiff's Opposition, therefore, misses the point of

---

[1] *Adams v. Walker*, 2022 WL 457821, at *2 (E.D. La. Feb. 15, 2022) (quoting *D.H. Griffin Wrecking Co. v. 1031 Canal Dev., LLC*, 2020 WL 7626817, at *3 (E.D. La. July 14, 2020)).

[2] *Lake Charles Harbor & Term. Dist. v. Reynolds Metal Co.*, 2021 WL 5828720, at *2 (W.D. La. July 21, 2021) (quoting *Ahrenholz v. Bd. of Trustees of Univ. of Ill.*, 219 F.3d 674, 676 (7th Cir. 2000)).

[3] *Adams v. All Coast, L.L.C.*, 15 F.4th 365, 375 (5th Cir. 2021) (explaining that to determine FLSA seaman status, courts must "look to what the employees do, and not [] on a mere matter of a name, or the place of their work"); *see also Walling v. W.D. Haden Co.*, 153 F.2d 196, 199 (5th Cir. 1946) (explaining that exempt status depends on what the employees "actually do").

Alliance's express argument—Alliance contends that the legal standards set forth by the Fifth Circuit in both *Adams* and *Swales* were misstated and that this incorrect legal framework was made worse when applied to the facts of this case, wrongly enlarging the collective action well beyond what the FLSA allows under these circumstances. Either the legal standards set forth in *Swales* and *Adams* require a "rigorous" examination of what an employee "actually does" aboard a vessel before a class of individuals challenging seaman status may be certified, as Alliance contends, or it does not.

Because a controlling question of law, i.e., the correct analysis of determining which employees are similarly situated under *Swales* and how to determine who is or is not a seaman under *Adams*, is the subject of this Collective Action Order and presents a pure question of law, the first requirement of § 1292(b) is met.

**B. There Is Substantial Ground for Difference of Opinion Concerning the FLSA's Similarly Situated Requirement—but this Requirement Concerns a Legal Standard on which the Courts Actively Disagree.**

Plaintiff contends there is no room for substantial difference of opinion in what standard governs the similarly situated requirement for collective action certification. According to Plaintiff, the Fifth Circuit's rulings in *Swales* and *Adams* control and, as a result, the correct legal standard has been set in stone. Plaintiff plainly overstates the issue. As previously explained, the Fifth Circuit did not address *how* a district court should identify, at the outset of the case, what legal considerations will be material to determining whether a group of employees is similarly situated.[4] The Fifth Circuit's approach here can be contrasted with the clarity other federal circuits have since provided, which require that a plaintiff establish that a purportedly similarly situated employee

---

[4] *Swales v. KLLM Transport Services, L.L.C.*, 985 F.3d 430, 441 (5th Cir. 2021).

was subject to the same policies *and* performed the same tasks as other employees.[5] But the Fifth Circuit left the second part of the analysis open—are employees similarly situated simply because they are subject to the same policies? Or is the work they perform a critical component of the overall similarly situated analysis?

It is Alliance's position that, in this context, the Fifth Circuit's holding in *Adams* fills the gap, such that the Fifth Circuit's guidance on how to determine who is a seaman should have controlled here.[6] And that requires evidence of what an employee's work aboard the vessel entails—not solely whether that employ is or is not paid at a day rate. Plaintiff's staunch argument to the contrary and this Court's ultimate decision to certify the class in the absence of any evidence demonstrating the work any of the putative class members perform aboard a liftboat demonstrates that this issue is far from settled. Given that substantial disagreement, the second requirement is met through the demonstration of substantial ground for disagreement concerning the correct legal standard of the similarly situated requirement.

**C. An Appeal from the Collective Action Order Would Advance the Ultimate Termination of the Litigation Especially Given that Remand After Appeal Would Be Impossible or Impracticable.**

Narrowing the scope of the collective action, contrary to Plaintiff's position, would serve in materially advancing the ultimate termination of the litigation if the Fifth Circuit disagrees with Plaintiff's position regarding the certification of the collective action in the first instance. And allowing this critical issue to be resolved first would not harm Plaintiff. Instead, an interlocutory appeal would conserve judicial resources, the expenses of the parties, and would lead to a

[5] *See Clark v. A&L Homecare and Training Ctr., LLC*, 68 F.4th 1003, 1011 (6th Cir. 2023) ("Whether other employees are similarly situated for the purpose of joining an FLSA suit typically depends on whether they performed the same tasks and were subject to the same policies—as to both timekeeping and compensation—as the original plaintiffs were."); *see also Richard v. Eli Lilly & Co.*, 149 F.4th 901, 911 (7th Cir. 2025) (stating what a plaintiff must prove with respect to similarly situated status before notice may issue to non-parties).

[6] *See Adams*, 15 F.4th at 375.

resolution of this oft-arising legal question that will continue to appear before this Court.[7] Ensuring that the correct legal standard was employed here will save all parties and this Honorable Court from the risk of a remand order that could ultimately result in a belated "do-over" of this entire certification process. It would be expedient here to certify this important question that determines the entire outlook of the litigation and will continue to appear in the FLSA context.

## II. Conclusion

As the requirements of § 1292(b) are satisfied under these circumstances, Alliance requests that this Court certify, or, in the alternative, alter, its Collective Action Order as immediately appealable pursuant to Federal Rule of Appellate Procedure 5(a)(3) and 28 U.S.C. § 1292(b).

Respectfully submitted,

**PHELPS DUNBAR LLP**

BY: */s/Stephanie M. Poucher*
David M. Korn (Bar #21676)
Stephanie M. Poucher (Bar #37263)
Canal Place | 365 Canal Street, Suite 2000
New Orleans, Louisiana 70130
Telephone: 504 566 1311
Facsimile: 504 568 9130
Email: korndd@phelps.com
pouchers@phelps.com

**ATTORNEYS FOR DEFENDANT**

[7] *See Chambers v. Maplebear, Inc.*, 746 F. Supp. 3d 206, 218 (S.D.N.Y. 2024) ("An interlocutory appeal may materially advance the ultimate termination of the litigation and would certainly, in the Court's view, conserve judicial resources in the longer term by resolving important and oft-arising legal questions." (cleaned up)).

**UNITED STATES DISTRICT COURT**
**EASTERN DISTRICT OF LOUISIANA**

| | |
|---|---|
| **PATRICK BREAUX,**<br>**Plaintiff** | **CIVIL DOCKET** |
| **VERSUS** | **NO. 24-1000** |
| **ALLIANCE LIFTBOATS, LLC, ET AL.,**<br>**Defendants** | **SECTION: "E" (4)** |

## ORDER AND REASONS

Before the Court is a motion to certify or alter interlocutory collective action order as immediately appealable, filed by Defendant Alliance Liftboats, LLC ("Defendant" or "Alliance").[1] Plaintiff Patrick Breaux ("Plaintiff") filed an opposition.[2] Defendant filed a reply.[3]

## BACKGROUND

On April 19, 2024, Plaintiff filed this suit on behalf of himself and others similarly situated to recover unpaid overtime wages from Defendant Alliance Liftboats, LLC and against the L/B MIAMI in rem under the Fair Labor Standards Act ("FLSA").[4] Plaintiff alleges he worked as a cook aboard the L/B MIAMI for the past three years,[5] and, as a cook, "was paid a day rate," regardless of the number of hours he worked in a week.[6] Plaintiff alleges he "regularly worked over 40 hours in a week."[7] Plaintiff alleges

[1] R. Doc. 54.
[2] R. Doc. 58.
[3] R. Doc. 61.
[4] R. Doc. 1.
[5] *Id.* at ¶ 26.
[6] *Id.* at ¶ 5.
[7] *Id.* at ¶¶ 6, 29.

Defendant misclassified him as a seamen exempt from state and federal overtime law and did not pay him overtime wages.[8]

On May 19, 2025, Plaintiff filed a Motion to Certify Collective Action. On October 6, 2025, the Court granted Plaintiff's motion, certifying the collective action as:

> All individuals employed by Alliance Liftboats, LLC and/or Helix Energy Solutions as crewmembers of the following vessels: L/B GALVESTON; L/B LAFAYETTE; L/B NEW ORLEANS, L/B HOUSTON; L/B MEMPHIS; L/B NASHVILLE; L/B CHARLESTON; L/B MIAMI; and L/B DALLAS for the ________[insert time period]________,[9] who performed a substantial amount of non-seaman work, yet were misclassified as exempt from overtime.[10]

On November 4, 2025, Alliance filed its appeal of this Court's Order Certifying the Collective Action.[11] On December 18, 2025, the Fifth Circuit dismissed the appeal for lack of jurisdiction.[12]

On January 13, 2026, Alliance filed the present Motion to Certify or Alter Interlocutory Collective Action Order as Immediately Appealable.[13] Defendant requests this Court certify for appeal this Court's interlocutory collective action order under 28 U.S.C. § 1292(b) and Federal Rule of Appellate Procedure 5(a)(3).[14]

## LAW AND ANALYSIS

28 U.S.C. § 1291 provides "[t]he court of appeals . . . shall have jurisdiction of appeals from all final decisions of the district courts of the United States."[15] 28 U.S.C. § 1292(b) provides:

[8] *Id.* at ¶¶ 8, 30-32.
[9] In its order certifying the collective action, the Court ordered the parties to meet and confer to discuss the applicable time period for the collective. The parties agreed in R. Doc. 51 that the applicable time period is three years, and the Court approved notice including this time period. (R. Doc. 52.)
[10] R. Doc. 38.
[11] R. Doc. 41.
[12] R. Doc. 48.
[13] R. Doc. 54.
[14] *Id.*
[15] 28 U.S.C. § 1291.

> When a district judge, in making in a civil action an order not otherwise appealable under this section, shall be of the opinion that such order involves a controlling question of law as to which there is substantial grounds for difference of opinion and that an immediate appeal from the order may materially advance the ultimate termination of the litigation, he shall so state in writing in such order . . . [and] [t]he Court of Appeals . . . may thereupon, in its discretion, permit an appeal to be taken from such order.

The three criteria set forth in 28 U.S.C. § 1292(b) must be met before the Court may certify an interlocutory order for appeal: (1) there must be a controlling question of law; (2) as to which there is a substantial ground for difference of opinion; and (3) an immediate appeal from the order may materially advance the ultimate termination of the litigation.[16] It is within the Court's discretion to certify an order for interlocutory appeal under Section 1292(b).[17] Interlocutory appeals are "exceptional" and should not be granted "'simply to determine the correctness' of a ruling."[18] "Interlocutory appeals are generally disfavored," and § 1292(b) "must be strictly construed."[19] The moving party bears the burden of establishing that interlocutory appeal is appropriate.[20]

## I. Defendant has not met its burden of showing that its appeal involves a controlling question of law as to which there is a substantial ground for difference of opinion.

Defendant has the burden of proving its appeal satisfies the first two requirements of § 1292(b)--the Court's collective action order involves a controlling question of law and

---

[16] 28 U.S.C. § 1292(b); *Aparicio v. Swan Lake*, 643 F.2d 1109, 1110 n.2 (5th Cir. 1981).

[17] *Waste Mgmt. of La., L.L.C. v. Parish*, 13-6764, 2014 WL 5393362, at *3 (E.D. La. Oct. 22, 2014) ("This Court has the discretion to certify its Order and Reasons for interlocutory appeal under 28 U.S.C. § 1292(b)."); *Copelco Capital, Inc. v. Gautreaux*, 99-850, 1999 WL 729248, at *1 (E.D. La. Sept. 16, 1999) ("The trial judge has substantial discretion in deciding whether or not to certify questions for interlocutory appeal."); *Swint v. Chambers Cnty. Comm'n*, 514 U.S. 35, 47 (1995) ("Congress thus chose to confer on district courts first line discretion to allow interlocutory appeals.").

[18] *Gulf Coast Facilities Mgmt., LLC v. BG LNG Servs., LLC*, 730 F. Supp. 2d 552, 565 (E.D. La. 2010) (quoting *Clark–Dietz & Associates–Engineers, Inc. v. Basic Constr. Co.*, 702 F.2d 67, 67-69 (5th Cir. 1983)).

[19] *Allen v. Okam Holdings, Inc.*, 116 F.3d 153, 154 (5th Cir. 1997).

[20] *U.S. ex rel. Branch Consultants, L.L.C. v. Allstate Ins. Co.*, 668 F. Supp. 2d 780, 813 (E.D. La. 2009).

a substantial ground for difference of opinion exists as to this controlling question of law.
"The threshold for establishing the 'substantial ground for difference of opinion' required
for certification pursuant to § 1292(b) is a high one."[21] "Mere disagreement, even if
vehement, with a ruling does not establish substantial ground for difference of opinion."[22]
"Instead, a substantial ground for difference of opinion exists if there is a 'genuine doubt
as to the correct legal standard' to be applied."[23] "Such a circumstance can arise, for
instance, if 'the circuits are in dispute on the question and the Court of Appeals of the
circuit encompassing the district court has not spoken on the point or if novel and difficult
questions of first impression are presented.'"[24]

A controlling question of law is "one 'that would require reversal on appeal from a
final judgment or would materially affect the outcome of the case.'"[25] A controlling
question of law is *not* "the application of settled law to disputed facts."[26] In other words,
"a controlling question of law as used in § 1292(b) must be a 'pure question of law,' . . .
something the court of appeals could decide quickly and cleanly without having to study
the record."[27]

Defendant presents the controlling question of law in this case as whether the
Court applied the correct standard to determine whether the employees included in the
collective action are similarly situated.[28] On May 19, 2025, the Court certified a collective

---

[21] *South. U.S. Trade Ass'n v. Unidentified Parties*, 10-1669, 2011 WL 2790182, at *2 (E.D. La. July 14, 2011)
(quoting *Judicial Watch, Inc. v. Nat'l Energy Policy Dev. Grp.*, 233 F. Supp. 2d 16, 19 (D.D.C. 2002)).
[22] *Property One, Inc. v. USAgencies, L.L.C.*, 830 F. Supp. 2d 170, 182 (M.D. La. 2011).
[23] *South. U.S. Trade Ass'n*, 2011 WL 2790182, at *2.
[24] *Id.* (citing *Ryan v. Flowserve Corp.*, 444 F. Supp. 2d 718, 723-24 (N.D. Tex. 2006)).
[25] *Adams v. Walker*, 20-2794, 2022 WL 457821, at *2 (E.D. La. Feb. 15, 2022) (quoting *D.H. Griffin
Wrecking Co. v. 1031 Canal Dev., LLC*, 20-1051, 2020 WL 7626817, at *3 (E.D. La. July 14, 2020)).
[26] *Alexander v. City Police of Lafayette*, 11-1749, 2019 WL 5678376, at *1 (W.D. La. Oct. 30, 2019).
[27] *Lake Charles Harbor & Term. Dist. v. Reynolds Metal Co.*, 17-1114, 2021 WL 5828720, at *2 (W.D. La.
July 21, 2021) (quoting *Ahrenholz v. Bd. of Trustees of Univ. of Ill.*, 219 F.3d 674, 676 (7th Cir. 2000)).
[28] R. Doc. 54-1 at p. 5.

Case 2:24-cv-01910-SM-KWR Document 87 Filed 02/12/26 Page 5 of 8

action including crewmembers of various Alliance Liftboats' vessels "who performed a substantial amount of non-seaman work yet were misclassified as exempt from overtime."[29] The Court relied on established Fifth Circuit precedent in *Loy v. Rehab Synergies, L.L.*C.[30] In *Loy,* the Fifth Circuit affirmed the certification of a collective action holding the fact that the purported collective action members worked in "five different positions at 20 different facilities, reported to 22 different directors during the relevant period, and testified to differing interactions with their directors regarding productivity requirements" did not preclude a finding that they were similarly situated as the employees were all subject to the same "pattern or practice," being subject to productivity requirements regardless of job title or facility.[31] Citing *Roussell v. Brinker International*,[32] the Fifth Circuit said, "There is a need for care in evaluating distinctions among employees, but those distinctions must make a difference relevant to the legal issues presented."[33]

Relying on *Loy*, the Court acknowledged the crewmembers had varying job duties, but found these differences in responsibilities non-dispositive as the crewmembers were subject to a uniform policy of being classified as FLSA-exempt seaman not entitled to overtime.[34] This established precedent supports the Court's decision to certify the collective action. *Loy* makes clear that the duties of employees and where their job duties are performed is not dispositive in determining whether they are similarly situated.[35] There is not a substantial ground for difference of opinion on this question. The fact that

---

[29] R. Doc. 38.
[30] R. Doc. 38 at p. 6.
[31] 71 F.4th 329, 339 (5th Cir. 2023).
[32] 441 F. Appx. 222 (5th Cir. 2011.
[33] *Id.*
[34] R. Doc. 38 at p. 15.
[35] 71 F.4th 329, 339 (5th Cir. 2023).

other circuits may have a different standard for determining when employees are similarly situated is irrelevant. The Fifth Circuit's decision in *Loy* is binding in *this* circuit.[36]

The Court finds that Defendant has failed to meet its burden of proving that its appeal involves a controlling question of law as to which there is a substantial ground for difference of opinion.

## II.   Defendant has not shown that an immediate appeal may materially advance the ultimate termination of the litigation.

Even if Defendant had demonstrated that a controlling question of law was involved and there was a substantial ground for difference of opinion on that controlling question of law, Defendant has failed to meet its burden of showing that an immediate appeal may materially advance the ultimate termination of the litigation. To demonstrate that an immediate appeal will materially advance the termination of the litigation, the movant must show that the appeal will "abbreviate [the district court proceedings] significantly."[37]

Defendant argues an immediate appeal of the order certifying the collective action will advance the ultimate termination of the litigation because the appeal will "assist in addressing important threshold questions that determine the entire outlook of the litigation and will continue to appear in the FLSA context."[38] Apparently, Defendant argues that clarifying how to determine whether employees are similarly situated for the sake of other future cases will materially advancing the ultimate termination of this

---

[36] Defendant ignores that courts throughout this circuit have addressed under what circumstances employees are similarly situated. *See Torres v. Chambers Protective Services, Inc.*, 2021 WL 3419705 at *6 (N.D. Tex. Aug. 5, 2021).

[37] *Silverthorne Seismic, L.L.C. v. Sterling Seismic Servs., Ltd.*, 125 F.4th 593, 601 (5th Cir. 2025).

[38] R. Doc. 54-1 at pp. 7.

litigation.[39] In support, Defendant cites to a district court opinion from the Southern District of New York, wherein that court stated that "[a]n interlocutory appeal may materially advance the ultimate termination of the litigation and would certainly, in the Court's view, conserve judicial resources in the longer term by resolving important and oft-arising legal questions."[40] Defendant cites no Fifth Circuit case to support its position that this Court should consider legal questions that may arise in *other* litigation when determining whether an appeal will materially advance the termination of *this* litigation.

Defendant has conceded that at least some of the lift boat crewmembers are entitled to bring a collective action claim.[41] Defendant does not argue a successful appeal will eliminate its liability.[42]

An appellate ruling in Defendant's favor will not "abbreviate [the district court proceedings] significantly."[43] As a result, Defendant has failed to meet its burden of showing that an immediate appeal may materially advance the ultimate termination of the litigation.

Finally, the Court reminds the parties that FLSA collective actions are intended to avoid multiple lawsuits when a number of employees have allegedly been harmed by claimed violations of the FLSA by a particular employer. Maintaining the certification of this collective action will accomplish that goal. Interlocutory appeals are generally disfavored, and the decision to certify an order for an interlocutory appeal falls squarely

---

39 *Id.* at pp. 6-7.
40 *Chambers v. Maplebear, Inc.,* 746 F. Supp. 3d 206, 218 (S.D.N.Y. 2024).
41 R. Doc. 58 at p. 7.
42 *Id.*
43 See *Silverthorne Seismic.*, 125 F.4th at 597 (5th Cir. 2025)..

within the district court's discretion.[44] Using this discretion and abiding by the principal that interlocutory appeals are "exceptional," the Court will deny the Defendant's motion.

## CONCLUSION

**IT IS ORDERED** that Defendant's Motion to Certify or Alter Interlocutory Collective Action Order as Immediately Appealable is **DENIED**.[45]

**IT IS FURTHER ORDERED** that Defendant's Motion to Stay Interlocutory Collective Action Order Pending Request to Certify Interlocutory Order as Immediately Appealable and Pending Subsequent Appeal is **DENIED AS MOOT**.[46]

**New Orleans, Louisiana, this 12th day of February, 2026.**

**SUSIE MORGAN**
**UNITED STATES DISTRICT JUDGE**

[44] *Allen v. Okam Holdings, Inc.*, 116 F.3d 153, 154 (5th Cir. 1997); *Waste Mgmt. of La., L.L.C. v. Parish*, 13-6764, 2014 WL 5393362, at *3 (E.D. La. Oct. 22, 2014) ("This Court has the discretion to certify its Order and Reasons for interlocutory appeal under 28 U.S.C. § 1292(b)."); *Copelco Capital, Inc. v. Gautreaux*, 99-850, 1999 WL 729248, at *1 (E.D. La. Sept. 16, 1999) ("The trial judge has substantial discretion in deciding whether or not to certify questions for interlocutory appeal."); *Swint v. Chambers Cnty. Comm'n*, 514 U.S. 35, 47 (1995) ("Congress thus chose to confer on district courts first line discretion to allow interlocutory appeals.").
[45] R. Doc. 54.
[46] R. Doc. 55. In addition, R. Doc. 40 is **DENIED AS MOOT**.